**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | **Case No. 09-20644** |
| **EDGE PETROLEUM CORP., et al.,** | § | **Jointly Administered** |
| | § | **Chapter 11** |
| Debtors. | § | |

**APPLICATION PURSUANT TO BANKRUPTCY CODE
SECTIONS 327(a) AND 328(a) FOR AN ORDER AUTHORIZING
THE EMPLOYMENT AND RETENTION OF PARKMAN WHALING LLC
<u>AS FINANCIAL ADVISOR FOR THE DEBTORS IN POSSESSION</u>**

**THIS MOTION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT
YOU. IF YOU OPPOSE THE MOTION, YOU SHOULD IMMEDIATELY
CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF
YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A
RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST
FILE AND SERVE YOUR RESPONSE WITHIN 20 DAYS OF THE DATE
THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY
THE MOTION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A
TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT
FURTHER NOTICE TO YOU. IF YOU OPPOSE THE MOTION AND
HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE
HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT
MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE
THE MOTION AT THE HEARING.**

**REPRESENTED   PARTIES   SHOULD   ACT   THROUGH   THEIR
ATTORNEY.**

COMES NOW the above-captioned debtors and debtors in possession (the "Debtors")

and file this Application Pursuant to Bankruptcy Code Sections 327(a) and 328(a) for an Order

Authorizing the Employment and Retention of Parkman Whaling LLC as Financial Advisor for

the Debtors in Possession (the "Application"). In support of this Application, the Debtors state

as follows:

## I.   **JURISDICTION AND VENUE**

1.      This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. § 1408.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      The statutory predicates for the relief sought herein are sections 327 and 328 of title 11 of the United States Code (the "Bankruptcy Code").

## II.   **BACKGROUND**

### A.   **The Debtors' Businesses**

3.      On the date hereunder (the "Petition Date"), Edge Petroleum Corporation, a Delaware corporation ("Edge"), as well as various Edge subsidiaries, filed petitions pursuant to chapter 11 of the Bankruptcy Code with this Court.  The Debtors continue to operate their businesses pursuant to Bankruptcy Code sections 1107(a) and 1108.

4.      The Debtors are independent energy companies engaged in the exploration, development, acquisition and production of natural gas, natural gas liquids and crude oil.  The Debtors' operations are focused onshore in the United States, primarily in South and Southeast Texas, Southeast New Mexico, Mississippi, Arkansas and Louisiana.  As of December 31, 2008, 83% of the Debtors' proved reserves were in Texas, 6% were in Mississippi, 6% were in New Mexico and 5% were in south Louisiana, Michigan, Alabama and Arkansas, collectively.

5.      As of June 30, 2009, the Debtors reported total assets of approximately $264 million on their unaudited balance sheets, of which $43.2 million were current assets.  The remaining $220.8 million in reported assets related primarily to property costs.  The Debtors reported a consolidated net loss of approximately $9.4 million for the three months ending June 30, 2009 and a consolidated net loss of approximately $86.3 million for the six months ending June 30, 2009.

**B.     The Debtors' Texas Operations**

6.     As of December 31, 2008, the Debtors own interests in 110,297 gross (47,264 net) acres spread across numerous oilfields in south and southeastern Texas.  The Debtors' Texas operations are focused predominantly in the Vicksburg, Queen City and Deep Frio producing trends.  For the year ended December 31, 2008, the Debtors' Texas operations accounted for approximately 86% of the Debtors' total production.

**C.     The Debtors' Mississippi Operations**

7.     As of December 31, 2008, the Debtors own interests in 19,822 gross (10,848 net) acres in the Mississippi Interior Salt Basin in south central Mississippi and 26,273 gross (21,448 net) undeveloped acres in the Floyd Shale play.  The Debtors acquired reserves and production in the Mississippi Interior Salt Basin as part of the Debtors' 2003 merger with Miller Exploration Company ("Miller").  Primary producing horizons in the Mississippi Interior Salt Basin around the Miller properties include the Hosston, Sligo, Rodessa and James Lime sections.  For the year ended December 31, 2008, the Debtors' Mississippi operations accounted for approximately 4% of the Debtors' total production.

**D.     The Debtors' New Mexico Operations**

8.     As of December 31, 2008, the Debtors own interests in 99,837 gross (21,001 net) acres in southeastern New Mexico that the Debtors earned through a drilling obligation fulfilled during 2004 and 2005 and through subsequent purchases.  Objectives in this area include shallow oil in the Yeso, San Andres, Queen and Grayburg formations and natural gas in the Atoka and Morrow formations.  Additional objectives exist in the Strawn, Cisco, Wolfcamp and Devonian formations.  For the year ended December 31, 2008, the Debtors' New Mexico operations accounted for approximately 8% of the Debtors' total production.

**E.    The Debtors' Louisiana, Michigan, and Arkansas Operations**

9.    As of December 31, 2008, the Debtors own interests in 1,583 gross (463 net) acres in south Louisiana primarily located in the Acadia and Lafayette Parishes and 5,661 gross (4,801 net) acres in the Fayetteville Shale play in south central Arkansas.  The Debtors also acquired acreage and one producing well in south central Michigan as part of the 2003 merger with Miller.  Production from wells in each of these areas represented less than 1% of the Debtors' total production in 2008.

**F.    Derivative Instruments and Price Risk Management Activities**

10.    The profitability of the Debtors' operations in any particular accounting period is directly related to the realized prices of oil and natural gas sold, the type and volume of the oil and natural gas produced, and the results of development, exploitation, acquisition, exploration and hedging activities.  The realized price of oil is predominately influenced by global supply and demand, while natural gas prices fluctuate due to regional market conditions and other factors.  The aggregate amount of oil and natural gas produced may fluctuate based on the success and timing of development and exploitation of oil and natural gas reserves pursuant to current reservoir management and the Debtors' ability to deliver production to a purchaser.

11.    Due to the volatility of oil and natural gas prices, the Debtors periodically enter into price risk management transactions, including natural gas and crude oil swaps and collars, for a portion of their expected production. These swaps and collars, which have historically been placed with major financial institutions, are designed to mitigate our exposure to commodity price movement of anticipated sales of future production. The Debtors entered into most of these derivative transactions as a means to achieve a more predictable cash flow and reduce exposure from commodity price fluctuations.

**G.    The Debtors' Pre-petition Credit Facility**

12.    In January 2007, the Debtors entered into a credit agreement (the "Credit Facility") with Union Bank of California as agent and issuing lender (the "Agent") and other lenders party thereto (collectively and together with the Agent, the "Pre-petition Lenders"). The Credit Facility provided for a $750 million revolving credit facility, with an initial borrowing base of $320 million. The Credit Facility is secured by liens and security interests in substantially all of the Debtors' oil and gas properties and contains covenants, restrictions and events of default that are customary for similar facilities. The Credit Facility originally matured on January 30, 2011, but has since been amended to provide for a September 30, 2009 maturity date. As of September 30, 2009, $226.5 million in total borrowings were outstanding under the Credit Facility.

13.    The borrowing base under the Credit Facility was subsequently reduced to $300 million in December 2007 and to $250 million in May 2008. The Pre-petition Lenders agreed to defer conducting a borrowing base redetermination, originally scheduled for June 30, 2008, until October 31, 2008. On November 5, 2008 the Pre-petition Lenders agreed to defer conducting the borrowing base redetermination from October 31, 2008 until November 15, 2008. As consideration for this deferral, the Pre-petition Lenders placed a restriction on the Debtors' borrowing base, reducing it from $250 million to $240 million and effectively reducing the Debtors' available borrowing capacity under the Credit Facility from $11 million to $1 million, at which time $239 million in total borrowings were outstanding under the Credit Facility.

14.    On January 8, 2009, the Pre-petition Lenders notified the Debtors that the borrowing base was being reduced from $240 million to $125 million, resulting in the aggregate principal amount of advances outstanding under the Credit Facility exceeding the Debtors' borrowing base by approximately $114 million. As a result, and pursuant to the terms of the

Credit Facility, the Debtors were required to take one or more of certain actions to timely eliminate such deficiency, including prepaying the borrowing base deficiency (with prepayments to be made in six equal monthly installments) or pledging additional oil and natural gas properties as collateral. The Debtors elected to prepay the borrowing base deficiency in six equal monthly installments, with the first $19 million installment being due on February 9, 2009.

15.    Both prior to and after this borrowing base redetermination, the Debtors evaluated strategic alternatives, including a capital restructuring. To assist in analyzing various financial and strategic alternatives, the Debtors retained the investment banking firm Parkman Whaling LLC ("Parkman Whaling") and the law firm Akin Gump Strauss Hauer & Feld LLP ("Akin Gump") to represent the Debtors generally as their primary outside counsel.

16.    In a consent and agreement dated February 9, 2009, the Debtors and Pre-petition Lenders agreed to defer the payment of the first $19 million installment to reduce the borrowing base deficiency until March 10, 2009, and to extend the due date of each subsequent installment by one month. The last of the six installment payments would be due and payable on August 10, 2009. In addition, the Debtors agreed to prepay $5 million of the outstanding advances under the Credit Facility in two equal installments. The first $2.5 million was paid on February 9, 2009 and the second $2.5 million prepayment was paid on February 23, 2009. Each of the prepayments was to be applied on a pro rata basis to reduce the six $19 million deficiency payments. In a second consent and agreement dated March 10, 2009, the Debtors and the Pre-petition Lenders agreed that the first $19 million installment to reduce the borrowing base deficiency would be due and payable on March 17, 2009.

17.    On March 16, 2009, the Debtors and the Pre-petition Lenders entered into that certain Consent and Amendment No. 4 to the Credit Facility, whereby the Debtors agreed (i) to

repay $25 million of the outstanding advances under the Credit Facility, together with any accrued interest, on or before May 31, 2009 and to repay all remaining outstanding advances and accrued interest on or before June 30, 2009; and (ii) that it would be an event of default if the Debtors failed to execute and deliver, on or before May 15, 2009, a transaction that would result in proceeds sufficient to repay the Debtors' obligations under the Credit Facility on or before June 30, 2009.

18.     On May 15, 2009, the Debtors and the Pre-petition Lenders entered into that certain Amendment No. 5 to the Credit Facility, which provided for the elimination of the provision in the Credit Facility that provided for an event of default if the Debtors failed to execute and deliver, on or before May 15, 2009, a transaction that would result in a sufficient amount to repay all of the Debtors' obligation under the Credit Facility on or before June 30, 2009.

19.     On May 29, 2009, the Debtors and the Pre-petition Lenders agreed in that certain Amendment No. 6 to the Credit Facility to eliminate the May 31, 2009 payment obligation, with such payments together with all remaining principal and interest payments to be due on or before June 30, 2009.

20.     On June 30, 2009, the Debtors and the Pre-petition Lenders agreed in that certain Amendment No. 7 to the Credit Facility to eliminate the June 30, 2009 payment obligation and requiring: (i) a payment of $1,142,753.42 to be due on or before June 30, 2009; (ii) a payment of $7.5 million to be due on or before July 10, 2009; and (iii) all remaining principal and interest payments to be due on or before July 31, 2009.

21.     On July 31, 2009, the Debtors and the Pre-petition Lenders agreed in that certain Amendment No. 8 to the Credit Facility to eliminate the July 31, 2009 payment obligation, with

such payments together with all remaining principal and interest payments to be due on or before August 31, 2009.

22.     On August 31, 2009, the Debtors and the Pre-petition Lenders agreed in that certain Amendment No. 9 to the Credit Facility to change the date on which all remaining principal and interest payments would be due from August 31, 2009 to on or before September 30, 2009.

**H.     The Debtors' Proposed Plan of Reorganization and Related Agreements**

23.     Faced with declining revenues and the need to address the near-term maturity of the Credit Facility and following an extensive pre-petition marketing effort, prior to the Petition Date, the Debtors engaged in discussions with the Pre-petition Lenders regarding a potential restructuring plan for the Debtors.  After several weeks of active and arm's-length negotiations, the Debtors reached an agreement with a majority of the Pre-petition Lenders regarding the terms of a pre-arranged restructuring plan (the "Plan"), as evidenced by a certain Plan Support Agreement (the "Plan Support Agreement").  The Debtors' Plan and the Plan Support Agreement were filed by the Debtors on the Petition Date.  The Debtors believe that the agreements reached with the Pre-petition Lenders and evidenced by the Plan and the Plan Support Agreement will significantly facilitate these chapter 11 cases and the Debtors' objective of preserving and enhancing value for the benefit of their stakeholders.

**I.     The Proposed Sale of Edge's Subsidiaries to PGP**

24.     On the Petition Date, the Debtors also sought Court approval of their proposed bidding procedures to effect the sale of substantially all of their assets to the third party who submits the highest and best offer to purchase the Equity Interests (the "Sale Motion").   In connection with the Sale Motion, on September 30, 2009, the Debtors and PGP Gas Supply Pool No. 3 LLC (the "Buyer") entered into a purchase and sale agreement (the "Purchase

Agreement") whereby the Buyer would purchase and acquire the stock (the "Equity Interests") of Edge's subsidiaries[1] for a base purchase price of $191 million, subject to adjustment as provided in the Purchase Agreement and also subject to higher and better offers.

### III.  RELIEF REQUESTED

25.     By this Application, the Debtors request that the Court enter an order in substantially similar form to the proposed order attached hereto as **Exhibit A**, authorizing the Debtors to retain Parkman Whaling as their financial advisor for the purpose of advising the Debtors during all phases of these chapter 11 cases, pursuant to the terms of the agreement, dated January 13, 2009, attached hereto as **Exhibit B** (the "Engagement Letter"), which is incorporated herein by reference.  In support of the Application, the Debtors submit the Affidavit of James E. Parkman in Support of the Application Pursuant to Bankruptcy Code Sections 327(a) and 328(a) for an Order Authorizing the Employment and Retention of Parkman Whaling LLC as Financial Advisor for the Debtors in Possession (the "Affidavit"), attached hereto as **Exhibit C**.

**B.     Necessity for Employment and Services to Be Rendered**

26.     The Debtors need professional assistance to reorganize their business operations and finances in order to maximize their value for the benefit of creditors.  The Debtors seek to employ Parkman Whaling to provide necessary financial advisory services ("Financial Advisory Services") as requested by the Debtors and their counsel.  Subject to further order of this Court, Parkman Whaling is expected to render, among other services, the following Financial Advisory Services to the Debtors:

> (a)     Perform initial review of the Debtors' financial position, financial history, operations, competitive environment and assets;

---

[1] The Purchase Agreement contemplates the sale of the stock of the following entities: Edge Petroleum Exploration Company, Edge Petroleum Operating Company, Edge Petroleum Production Company, Miller Exploration Company, and Miller Oil Corporation.

(b)     Evaluate the Debtors' strategic options based upon Parkman Whaling's initial review;

(c)     Advise the Debtors as to potential mergers or acquisitions, and the sale or other disposition of any of the Debtors' assets or businesses;

(d)     Advise the Debtors generally as to available financing and capital restructuring alternatives, including recommendations of specific courses of action

(e)     Assist the Debtors with the development, negotiation and implementation of a restructuring plan (the "Plan"), including participation as an advisor to the Debtors in negotiations with creditors and other parties involved in a restructuring;

(f)     Assist the Debtors with the design of any debt and equity securities or other consideration to be issued in connection with a Plan;

(g)     Assist the Debtors in communications and negotiations with its constituents, including, creditors, employees, vendors, shareholders and other parties-in-interest in connection with any Plan;

(h)     Render, in accordance with our customary practice, an opinion (the "Opinion") as to whether the consideration (or exchange ratio) to be paid in a proposed Transaction is fair from a financial point of view to the Debtors or the shareholders of the Debtors, other than the Purchaser, as appropriate and as qualified, which Opinion will be dated as of a date reasonably proximate to the date of any related definitive agreement and will be prepared solely for the use and benefit of the Board of Directors of the Debtors; and

(i)     Render such other financial advisory and investment banking services as are customary and appropriate for the services described above or as may be mutually agreed upon by Parkman Whaling and the Debtors.

## C.    Parkman Whaling's Qualifications

27.     Parkman Whaling is an energy investment banking firm focused on providing energy investment banking and financial advice to its clients.  Prior to the Petition Date, on January 13, 2009, the Debtors engaged Parkman Whaling to provide energy investment banking and financial advice in connection with the Debtors' attempts to complete a strategic restructuring or recapitalization, sale or merger.  In providing pre-petition services to the Debtors in connection with these matters, Parkman Whaling's professionals have worked closely with the Debtors' management and other professionals and have become familiar with the Debtors'

operations, debt structure, creditors and related matters.  Accordingly, Parkman Whaling has

significant relevant experience and expertise regarding the Debtors that will assist Parkman

Whaling in providing efficient and effective services in these chapter 11 cases.

**D.      Terms of Parkman Whaling's Engagement**

28.      The Debtors understand that Parkman Whaling will bill for its services, subject to

and in accordance with the provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy

Procedure, the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern

District of Texas, and any order of this Court, on a monthly basis in accordance with its ordinary

and customary fees set forth in the Engagement Letter (the "Compensation Structure").  The

Debtors believe that such fees are reasonable and comparable to Parkman Whaling's ordinary

and customary fees, and submit that such fees are reasonable in accordance with Bankruptcy

Code section 330(a).  Further, because the Debtors are seeking approval of the terms of Parkman

Whaling's compensation under Bankruptcy Code section 328(a), the Debtors believe that

Parkman Whaling's compensation should not be subject to any additional standard of review

under Bankruptcy Code section 330.

29.      The Compensation Structure[2] provides for the following compensation to

Parkman Whaling:

> (a)      *Monthly Fee:*  Parkman Whaling shall be paid a monthly fee (the
> "Monthly Fee") each month in advance for its services of $75,000 per
> month, plus Expenses ("Expenses" as defined in the Engagement Letter)
> that are incurred by Parkman Whaling on behalf of the Debtors.  The
> Debtors shall pay the Monthly Fee on each monthly anniversary of the
> Effective Date of the Engagement Letter, in advance.  The aggregate
> amount of the Monthly Fees paid to Parkman Whaling shall be credited
> against any other fees payable to Parkman Whaling under the engagement,

---

[2] This summary is solely for the ease of the Court and parties in interest.  Please refer to the Engagement Letter for
the full terms of the Compensation Structure.  To the extent that this summary and the terms of the Engagement
Letter are inconsistent, the terms of the Engagement Letter shall control.

provided that, the aggregate amount of any such credit shall in no event exceed $500,000.

(b)   *Financing Transaction Fees:*  If the Debtors require a Financing Transaction, the Debtors and Parkman Whaling will at such time negotiate to enter into a mutually agreeable written agreement concerning Parkman Whaling's services and fees for such services, which fees shall be on a mutually acceptable basis.  For purposes of future negotiation it is currently anticipated that such fees will be in the approximate range of the sum of two percent (2%) of all secured debt committed, four percent (4%) of all subordinated debt committed, and six percent (6%) of all equity committed, which fee would be payable immediately out of the proceeds of such placement.

(c)   *Restructuring Transaction Fees:*  In connection with the completion of any Restructuring Transaction, Parkman Whaling shall act as the Debtors' agent, and the Debtors shall pay a cash fee equal to $1,000,000; such fee to be payable on the date of closing of such Restructuring Transaction.

(d)   *M&A Transaction Fees:*  In connection with any M&A Transaction, Parkman Whaling shall act as the Debtors' non-exclusive agent.  Upon the closing of an M&A Transaction, the Debtors shall pay Parkman Whaling, in cash, an M&A Transaction Fee based on Aggregate Gross Consideration ("AGC") equal to one percent (1%) of AGC.  If there is more than one M&A Transaction consummated, Parkman Whaling will be compensated, without duplication of amounts based on the AGC of all M&A Transactions as set forth above.

(e)   *Break-up Fees:*  In the event the Debtors enter into an agreement with respect to an M&A Transaction that is subsequently terminated during the term of the Engagement Letter or the Tail Period and the Debtors receive a 'break-up' or "termination" fee, Parkman Whaling shall be entitled to a fee in an amount equal to 10% of such payment (but in no event greater than fifty percent (50%) of the fee that would have been payable to Parkman Whaling if the M&A Transaction had occurred).

(f)   *Other Services and Fees:*  To the extent the Debtors request Parkman Whaling to perform additional services not otherwise identified herein, then the Debtors and Parkman Whaling will at such time negotiate to enter into a written agreement concerning Parkman Whaling's services and fees for such services, which fees shall be on a mutually acceptable basis.

(g)   *Expenses:*  In addition to the fees described above, the Debtors agree to reimburse Parkman Whaling, upon request made from time to time and upon presentation of reasonably appropriate documentation, for the reasonable out-of-pocket expenses incurred by Parkman Whaling before termination in connection with the matters contemplated by the Engagement Letter, including, without limitation, the reasonable fees of counsel; provided that, such expenses shall not exceed $30,000 without the Debtors' prior written consent, Out-of-pocket expenses generally include but are not limited to, travel expenses, duplicating charges, messenger services and long-distance telephone calls incurred by Parkman Whaling in connection with this engagement.  For purposes of this Agreement and for the avoidance of doubt, out-of-pocket fees and

expenses which relate to the indemnity provided in paragraph 14 of the Standard Terms of Engagement shall be governed by and payable as set forth in such paragraph.

(h)     *Tail Period:*  Parkman Whaling shall be entitled to the fees enumerated in any preceding subparagraph of this paragraph upon the occurrence of any Transaction specified in any such subparagraph with respect to which an agreement to consummate such Transaction was executed by the Debtors during the term or within the Tail Period.  For purposes of this engagement, the term "Tail Period" shall mean the period commencing with the termination of this engagement and ending six (6) months after the date of termination of this engagement.

30.     The Compensation Structure is consistent with and typical of compensation arrangements entered into by Parkman Whaling and other comparable firms in connection with rendering similar services under similar circumstances.

31.     Based upon all of the foregoing, the Debtors believe that the employment of Parkman Whaling as their financial advisor would be appropriate and in the best interests of the Debtors and their estates.  Debtors request that Parkman Whaling's retention as their financial advisor in connection with these chapter 11 cases be approved.

32.     Parkman Whaling will maintain records in support of costs and expenses incurred in connection with the rendering of its services in these chapter 11 cases. As Parkman Whaling's compensation will be calculated and paid based on monthly fees and transaction fees, Parkman Whaling requests that it not be required to file time records, monthly fee requests or formal interim fee applications.  Parkman Whaling will file a first and final fee application at the conclusion of the cases.

**E.     Parkman Whaling's Disinterestedness**

33.     As set forth in the Affidavit, Parkman Whaling is disinterested within the meaning of Bankruptcy Code section 101(14) as modified by section 1107(b).  An employee of Parkman Whaling reviewed the names of the Debtors, non-debtor affiliates, the restructuring and other professionals, the 30 largest unsecured creditors of the Debtors, the Debtors' officers and

directors, known lien holders and secured creditors, significant equity holders, suppliers, adverse litigants and other known parties in interest.  A listing of the parties reviewed is reflected on **Schedule 1** to the Affidavit.  A summary of such relationships that Parkman Whaling identified during this process is set forth on **Schedule 2** to the Affidavit.

34.    Parkman Whaling has not been requested by any party other than the Debtors to perform advisory services in connection with these cases and will decline any representation inconsistent with its engagement as financial advisors to the Debtors in these cases.  No amounts are payable to Parkman Whaling by parties in interest in relation to matters involving the Debtors or this case.

35.    Other than as disclosed herein and in the Affidavit, Parkman Whaling has no direct affiliation with any other creditor, party in interest, attorney, the U.S. Trustee, or employee of the Office of the U.S. Trustee and, to the best of its knowledge, does not have a disqualifying connection with any party in this case.

**F.    Retention Under Section 327(a) and Approval of Compensation Under 328(a) is Appropriate**

36.    The Debtors request approval of the terms of Parkman Whaling's engagement set forth in the Engagement Letter.  Pursuant to Bankruptcy Code section 327, a debtor in possession,[3] with the court's approval, may employ accountants and other professional persons that do not hold or represent an interest adverse to the estate and that are disinterested persons. 11 U.S.C. § 327(a).  Bankruptcy Code section 328(a) provides, in part, that a debtor in possession "with the court's approval, may employ or authorize the employment of a professional person under section 327 . . . on any reasonable terms and conditions of

---

[3] Under Bankruptcy Code section 1107(a) the debtor in possession may perform all the duties and functions of the trustee, save those specified in section 1107(a).

employment, including on a retainer, on an hourly basis . . . or on a contingent fee basis." 11 U.S.C. § 328(a). Bankruptcy Code section 328(a) enables a debtor in possession to retain professionals pursuant to specific fee arrangements to be determined at the time of the court's approval of the retention, subject to reversal only if the terms are found to be "improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions." *Id.*

37.     The Debtors believe that the fee structure and indemnification provisions set forth in the Engagement Letter are reasonable terms and conditions of employment and should be approved under Bankruptcy Code section 328(a). The fee structure is reasonable in light of (a) industry practice, (b) market rates charged for comparable services both in and out of the chapter 11 context, (c) Parkman Whaling's substantial experience with respect to financial advisory services, (d) preclusion of other employment, and (e) the nature and scope of work to be performed.

## IV.     NOTICE

38.     No trustee, examiner, or statutory creditors' committee has been appointed in these chapter 11 cases. Notice of this Motion has been provided to: (i) the United States Trustee for the Southern District of Texas; (ii) the Debtors' 30 largest unsecured creditors (on a consolidated basis); (iii) the Agent for the Pre-petition Lenders; (iv) the Securities and Exchange Commission; (v) the Office of the United States Attorney for the Southern District of Texas; (vi) the Internal Revenue Service; and (vii) persons who have filed a request for notice pursuant to Bankruptcy Rule 2002 and such other government agencies to the extent required by the Bankruptcy Rules and Bankruptcy Local Rules. The Debtors submit that no other or further notice need be provided.

## V.     NO PREVIOUS REQUEST

39.     No previous request for the relief sought herein has been made to this or any other

Court.

## VI.  CONCLUSION

WHEREFORE, the Debtors respectfully request that the Court enter an order (a) granting

the Application, and (b) granting such other and further relief as the Court deems appropriate.

Dated:  October 1, 2009

Respectfully submitted,

By: _____

Gary L. Pittman
Executive Vice President and Chief Financial Officer
EDGE PETROLEUM CORPORATION

# EXHIBIT A
# PROPOSED ORDER

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| **In Re:** | § | |
| | § | **Case No. 09-20644** |
| **EDGE PETROLEUM CORP., et al.,** | § | **Jointly Administered** |
| | § | **Chapter 11** |
| **Debtors.** | § | |

**ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 327(A) AND 328(A)
AUTHORIZING EMPLOYMENT AND RETENTION OF PARKMAN WHALING LLC
AS FINANCIAL ADVISOR FOR DEBTORS IN POSSESSION**

Upon the Application Pursuant to Bankruptcy Code Sections 327(a) and 328(a) for an

Order Authorizing the Employment and Retention of Parkman Whaling LLC as Financial

Advisor for the Debtors in Possession (the "Application") filed by the above-captioned debtors

and debtors in possession (the "Debtors"), and the Court having jurisdiction to consider the

Application, having heard the evidence and statements of counsel regarding the Application, and

finding that no further notice is needed, it is therefore

**ORDERED**, that the Application is GRANTED; and it is further

**ORDERED**, all capitalized terms not defined herein shall have the meaning given to them

in the Motion; and it is further

**ORDERED**, that pursuant to Bankruptcy Code sections 327(a) and 328(a) and

Bankruptcy Rule 2014, the Debtors are hereby authorized and empowered to employ and retain

Parkman Whaling as their financial advisor on the terms set forth in the Agreement and this

Order, and such retention is hereby approved; and it is further

**ORDERED**, that Parkman Whaling shall be compensated in accordance with the terms

described in the Engagement Letter pursuant to the standard of review under Bankruptcy Code

section 328(a) and not subject to review under Bankruptcy Code section 330, provided, however, that such compensation shall be subject to the approval of the Court, any order established in these chapter 11 cases setting forth procedures for interim compensation, the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and further orders of this Court; and it is further

**ORDERED**, that, notwithstanding anything to the contrary in the Bankruptcy Code, The Bankruptcy Rules, the Local Rules, orders of this Court, or the United States Trustee Guidelines or any other guidelines regarding submission and approval of fee applications, in light of the services to be provided by Parkman Whaling and the structure of Parkman Whaling's compensation pursuant to the Engagement Letter, Parkman Whaling and its professionals shall be excused from any requirement to maintain time records, provided, however, that, at the Court's request, Parkman Whaling shall instead present to the Court records (in summary format) that contain reasonably detailed descriptions of those services provided to the Debtors, the approximate time expended in providing those services and the individuals who provided professional services; and it is further

**ORDERED**, that the Debtor, its officers, employees and agents, are authorized to take or refrain from taking such acts as are necessary and appropriate to implement and effectuate the relief granted herein; and it is further

**ORDERED**, that this Court shall retain jurisdiction over all matters arising from or related to the interpretation and implementation of this Order; and it is further

**ORDERED**, that to the extent that there may be any inconsistency between the terms of the Application, the Engagement Agreement and this Order, the terms of this Order shall govern.

DATED: October _____, 2009.

_____
**UNITED STATES BANKRUPTCY JUDGE**

# EXHIBIT B

# ENGAGEMENT LETTER

# PARKMAN WHALING LLC

Effective as of January 13, 2009

Mr. John W. Elias
Chief Executive Officer
Edge Petroleum Corporation
1301 Travis Street, Suite 2000
Houston, Texas 77002

Dear Mr. Elias:

Thank you for selecting Parkman Whaling LLC ("Parkman Whaling") to serve as the financial advisor to Edge Petroleum Corporation (collectively, with its subsidiaries, the "Company"). This letter and the attached Standard Terms of Engagement, which are incorporated herein by this reference (collectively, the "Agreement"), set forth our mutual understanding and agreement as to the terms of our engagement. If appropriate in connection with performing its services for the Company hereunder, Parkman Whaling may utilize the services of one or more of its affiliates, including but not limited to Parkman Whaling Securities LLC, in which case the references herein to Parkman Whaling shall include such affiliates.

1) <u>Scope of Engagement</u>.  Subject to and in accordance with the Standard Terms of Engagement, Parkman Whaling will assist the Company as its investment banker, financial advisor and agent in connection with any Transaction (as such terms are defined in this Agreement) or such other services as the Company requires hereunder.  It is understood and agreed that the Company, its board or any committee thereof may engage an additional financial advisor in its sole discretion including in the event any conflict or fiduciary issues make such engagement appropriate.  Upon execution of this Agreement and receipt of the initial Monthly Fee (defined below), Parkman Whaling will commence its initial review of the Company's financial position, financial history, operations, competitive environment, and assets to assist the Company in determining the best means to implement the most appropriate strategy, subject to approval by the Board of Directors of the Company.  In connection with our role as your investment banker and financial advisor, we would expect to, as requested:

a) Evaluate the Company's strategic options based upon Parkman Whaling's initial review;

b) Advise the Company as to potential mergers or acquisitions, and the sale or other disposition of any of the Company's assets or businesses;

c) Advise the Company generally as to available financing and capital restructuring alternatives, including recommendations of specific courses of action;

d) Assist the Company with the development, negotiation and implementation of a restructuring plan (the "Plan"), including participation as an advisor to the Company in negotiations with creditors and other parties involved in a restructuring;

e) Assist the Company with the design of any debt and equity securities or other consideration to be issued in connection with a Plan;

f) Assist the Company in communications and negotiations with its constituents, including, creditors, employees, vendors, shareholders and other parties-in-interest in connection with any Plan;

g) Render, in accordance with our customary practice, an opinion (the "Opinion") as to whether the consideration (or exchange ratio) to be paid in a proposed Transaction is fair from a financial point of view to the Company or the shareholders of the Company, other than the Purchaser, as appropriate and as qualified, which Opinion will be dated as of a date reasonably proximate to the date of any related definitive agreement and will be prepared solely for the use and benefit of the Board of Directors of the Company; and

h) Render such other financial advisory and investment banking services as are customary and appropriate for the services described above or as may be mutually agreed upon by Parkman Whaling and the Company.

2) <u>Compensation.</u> In consideration of our services pursuant to this Agreement, Parkman Whaling shall be entitled to receive, and the Company shall pay to Parkman Whaling, the following compensation:

a) *Monthly Fee:* Parkman Whaling shall be paid a monthly fee (the "Monthly Fee") each month in advance for its services of $75,000 per month, plus Expenses ("Expenses" as defined herein) that are incurred by Parkman Whaling on behalf of the Company. Upon execution of this Agreement, the Company shall pay Parkman Whaling its initial Monthly Fee of $75,000. The Company shall pay the Monthly Fee on each monthly anniversary of the Effective Date of this Agreement, in advance. The aggregate amount of the Monthly Fees paid to Parkman Whaling shall be credited against any other fees payable to Parkman Whaling under this Agreement, provided that, the aggregate amount of any such credit shall in no event exceed $500,000.

b) *Financing Transaction Fees:* If the Company requires a Financing Transaction, the Company and Parkman Whaling will at such time negotiate to enter into a mutually agreeable written agreement concerning Parkman Whaling's services and fees for such services, which fees shall be on a mutually acceptable basis. For purposes of future negotiation it is currently anticipated that such fees will be in the approximate range of the sum of two percent (2%) of all secured debt committed, four percent (4%) of all subordinated debt committed, and six percent (6%) of all equity committed, which fee would be payable immediately out of the proceeds of such placement.

c) *Restructuring Transaction Fees:* In connection with the completion of any Restructuring Transaction, Parkman Whaling shall act as the Company's agent, and the Company shall pay a cash fee equal to $1,000,000; such fee to be payable on the date of closing of such Restructuring Transaction.

d) *M&A Transaction Fees:* In connection with any M&A Transaction, Parkman Whaling shall act as the Company's non-exclusive agent. Upon the closing of an M&A Transaction, the Company shall pay Parkman Whaling, in cash, an M&A Transaction Fee based on Aggregate Gross Consideration (defined below)("AGC") equal to one percent (1%) of AGC. If there is more than one M&A Transaction consummated, Parkman Whaling will be compensated, without duplication of amounts based on the AGC of all M&A Transactions as set forth above.

e) *Break-up Fees:* In the event the Company enters into an agreement with respect to an M&A Transaction that is subsequently terminated during the term of this Agreement or the Tail Period and the Company receives a 'break-up' or "termination" fee, Parkman Whaling shall be entitled to a fee in an amount equal to 10% of such payment (but in no event greater than fifty percent (50%) of the fee that would have been payable to Parkman Whaling if the M&A Transaction had occurred).

f) *Other Services and Fees:* To the extent the Company requests Parkman Whaling to perform additional services not otherwise identified herein, then the Company and Parkman Whaling will at such time negotiate to enter into a written agreement concerning Parkman Whaling's services and fees for such services, which fees shall be on a mutually acceptable basis.

g) *Expenses:* In addition to the fees described above, the Company agrees to reimburse Parkman Whaling, upon request made from time to time and upon presentation of reasonably appropriate documentation, for the reasonable out-of-pocket expenses incurred by Parkman Whaling before termination in connection with the matters contemplated by this Agreement, including, without limitation, the reasonable fees of counsel; provided that, such expenses shall not exceed $30,000 without the Company's prior written consent. Out-of-pocket expenses generally include but are not limited to, travel expenses, duplicating charges, messenger services and long-distance telephone calls incurred by Parkman Whaling in connection with this engagement. For purposes of this Agreement and for the avoidance of doubt, out-of-pocket fees and expenses which relate to the indemnity provided in paragraph 14 of the Standard Terms of Engagement shall be governed by and payable as set forth in such paragraph.

h) *Tail Period:* Parkman Whaling shall be entitled to the fees enumerated in any preceding subparagraph of this paragraph upon the occurrence of any Transaction specified in any such subparagraph with respect to which an agreement to consummate such Transaction was executed by the Company during the term or within the Tail Period. For purposes of this Agreement, the term "Tail Period" shall mean the period commencing with the termination of this Agreement and ending six (6) months after the date of termination of this Agreement.

i) *Assignment: Association or Affiliation of Broker/Dealer:* Neither Parkman Whaling nor the Company may assign this Agreement without the prior written consent of the other party, which consent may be given or withheld entirely within the discretion of the non-assigning party. To this end, if Parkman Whaling, in its sole discretion, determines that the transaction ultimately contemplated requires a registered broker/dealer in order to comply with applicable laws, Parkman Whaling may assign the compensation set forth in this Agreement to any person or entity that is a broker-dealer registered with the Securities Exchange Commission and a member of the Financial Industry Regulatory Authority (a "registered broker-dealer"), subject to the approval of the Company, which approval may not be unreasonably withheld. Notwithstanding the foregoing, Parkman Whaling may assign the compensation set forth herein at any time to any majority-controlled subsidiary or affiliate of Parkman Whaling that is a registered broker-dealer.

j) *Non-Duplication of Fees.* In no event shall a Transaction or a series of Transactions be deemed more than one of the following (i) a Financing Transaction, (ii) a Restructuring

Transaction or (iii) an M&A Transaction, it being understood and agreed that the Company will not be required to pay more than one of the above fees for a particular transaction or series of transactions.

k) *Crimson/Oaktree Matters.* Notwithstanding any provision to the contrary in this Agreement, Parkman Whaling acknowledges and agrees that no fee or other amount shall be payable by the Company hereunder as the result of the execution of any agreement or consummation by Crimson Exploration Inc. ("Crimson") and/or Oaktree Capital ("Oaktree") of any merger, consolidation, business combination, asset acquisition or other M&A Transaction or Restructuring Transaction involving the Company or the acquisition of any of the Company's debt or equity securities or any other Financing Transaction, in each case, whether or not effected pursuant to any Chapter 11 or other insolvency proceedings. The Company acknowledges and agrees that Parkman Whaling's engagement will not include the evaluation of, or advice with respect to, any such matter unless later agreed in writing by Parkman Whaling and the Company.

The Company and Parkman Whaling acknowledge and agree that the hours worked, the results achieved and the ultimate benefit to the Company, of the work performed, in each case, in connection with this engagement, may vary, and that the Company, its shareholders and Parkman Whaling have taken this into account in setting the fees hereunder.

3) <u>Execution.</u> If the terms hereof correctly set forth our understanding and agreement, please so indicate by signing and returning the enclosed copy of this Agreement, and making payment immediately by wire transfer the initial Monthly Fee of $75,000 according to the instructions on our invoice attached, and signing and retaining a duplicate for your records.

This Agreement shall be effective as of January 13, 2008 (the "Effective Date").

Very truly yours,

PARKMAN WHALING LLC

By: _____
        James E. Parkman

The foregoing Agreement (including the attached Standard Terms of Engagement) have been read, understood, accepted and approved, and the undersigned does hereby agree to retain Parkman Whaling LLC upon the terms and provisions contained herein.

EDGE PETROLEUM CORPORATION

By _____
        John W. Elias
        Chief Executive Officer
        Its Authorized Signatory

4

**STANDARD TERMS OF ENGAGEMENT**

EDGE PETROLEUM CORPORATION

1. <u>Transaction.</u>  As used herein the term "Transaction" shall mean, collectively:

An "M&A Transaction" as used herein shall mean a transaction that is not a Restructuring Transaction or a Financing Transaction and which is (a) a merger, consolidation, business combination or other similar transaction pursuant to which control of the Company is acquired by (other than solely through a change in the composition of the board of directors), or the Company is combined with, any person, group of persons, partnership, corporation or other entity (including, without limitation, existing creditors, employees, affiliates, and/or shareholders) (collectively, an "Investor") with the result being that the holders of shares of the Company's capital stock and existing creditors immediately prior thereto own less than 50% of the capital stock of the surviving entity immediately thereafter; or (b) the acquisition, directly or indirectly, by an Investor (or by one or more persons acting together with an Investor pursuant to a written agreement or otherwise), in a single transaction or a series of transactions, of any material portion of the assets or operations of the Company.

A "Financing Transaction" as used herein shall mean the issuance, whether public or private, of debt and/or equity securities for or on behalf of the Company (whether to raise funds, refinance outstanding securities or exchange securities or any combination thereof) or such other financing of any type raised to complete any other Transaction.

A "Restructuring Transaction" as used herein shall mean (a) any amendment, modification or other changes in or to the instruments or agreements governing, or the terms or provisions of, any of the Company Obligations, the effect of which is to materially reduce the outstanding principal balance of such Company Obligations or the issuer's cash debt service requirement in respect of such Company Obligations or any other material modification that in each case allows the Company to restructure (either in-court or out-of-court) on a stand-alone basis whereby a majority of the Company's common equity (on a fully diluted basis) is thereafter owned by the existing creditors and/or shareholders of the Company immediately prior to such restructuring; (b) any transaction in which the requisite consent for a reorganization or restructuring of the Company Obligations are obtained either out-of-court or pursuant to a plan under the Bankruptcy Code (a "Plan"); or (c) any other reorganization of the Company effected pursuant to a plan of reorganization confirmed in accordance with Chapter 11 of the Bankruptcy Code.

"Company Obligations" as used herein shall mean any of the Company's funded debt obligations, customer contracts or trade credit (including any preferred equity) outstanding as of the Effective Date.

2. <u>Aggregate Gross Consideration ("AGC").</u> For the purpose of calculating the M&A Transaction Fee, the term "Aggregate Gross Consideration" shall mean the total proceeds and other consideration received, or to be received, without duplication of amounts, by the Company and/or its equity holders in connection with an M&A Transaction, including, without limitation, cash, notes and securities; payments made in installments and Contingent Payments (as defined below). In addition, if any of the Company's liabilities are assumed, decreased or paid off in conjunction with an M&A Transaction, the Aggregate Gross Consideration will be increased to reflect the face value of any such liabilities. Contingent Payments shall be defined as the fair market value of consideration received or receivable by the Company or current equity holders in the form of "earn-outs", or other contingent payments based upon the future performance of the Company or any of its businesses or assets.

For the purpose of calculating the Aggregate Gross Consideration received in an M&A Transaction, any securities (other than a promissory note) will be valued at the time of closing of the M&A Transaction (without regard to any restrictions on transferability) as follows: (i) if such securities are traded on a stock exchange, the securities will be valued at the average last sale or closing price for the ten trading days immediately prior to the closing of the M&A Transaction; (ii) if such securities are traded primarily in over-the-counter transactions, the securities will be valued at the mean of the closing bid and asked quotations similarly averaged over a ten trading day period immediately prior to the closing of the M&A Transaction; and (iii) if such securities have not been traded prior to the closing of the M&A Transaction, Parkman Whaling will prepare a valuation of the securities, and Parkman Whaling and the Company will negotiate in good faith to agree on a fair valuation thereof for the purposes of calculating the M&A Transaction Fee. The value of any purchase money or other promissory notes shall be deemed to be the face amount thereof, discounted based on a mutually agreeable discount rate to take into account the nature of the deferred payment. In the event the Aggregate Gross Consideration includes any Contingent Payments, Parkman Whaling shall be paid its M&A Transaction Fees upon the receipt of the Contingent Payments by the Company and/or its current equity holders rather than at the closing of the M&A Transaction.

3. <u>Advice.</u> Except as otherwise specified in this Agreement and except as may be required by law or court process or stock exchange rule, any opinions or advice (whether written or oral) rendered by Parkman Whaling pursuant to this Agreement are intended solely for the benefit and use of the Company and its board of directors and senior management, and may not be publicly disclosed in any manner or made available to third parties (other than the Company's management, directors, advisors, accountants and attorneys) without the prior written consent of Parkman Whaling, which consent shall not be unreasonably withheld. Notwithstanding the foregoing, the Opinion will not be disclosed or given to any other

person without Parkman Whaling's consent which will not be unreasonably withheld, provided that, if reference to the Opinion is required by law or regulation to be made in a proxy statement, Schedule 14D-9 or other disclosure schedule or form filed with the SEC or offer to purchase, Parkman Whaling will not unreasonably withhold its consent thereto so long as the full text of the Opinion is reproduced therein and Parkman Whaling approves in advance the text of any accompanying disclosure.

4.  <u>Credit.</u>  Parkman Whaling is hereby authorized, upon the consummation of a Transaction, at its own expense to place a customary "tombstone" advertisement or similar announcement in such form and in such media as Parkman Whaling deems appropriate.

5.  <u>Termination.</u>  The Company may terminate this Agreement at any time and Parkman Whaling may terminate this Agreement at any time upon 30 days written notice.  In such event, it is understood and agreed that (i) paragraph 2 of the related letter agreement shall survive termination of this Agreement until the expiration of the Tail Period with the exception that (a) paragraphs 2(a), (b), (c), (d), (e), (f) and (h) of the related letter agreement shall not survive termination by Parkman Whaling and (b) the first three sentences of Section 2(a) shall not survive a termination of this Agreement by either Parkman Whaling or the Company and (ii) all paragraphs of the Standard Terms of Engagement shall survive the termination of this Agreement.

6.  **<u>Choice of Law.</u>  THIS AGREEMENT SHALL BE GOVERNED BY THE LAWS OF THE STATE OF DELAWARE WITHOUT REGARD TO SUCH STATE'S RULES CONCERNING CONFLICTS OF LAW.**

7.  <u>Other Services.</u>  To the extent Parkman Whaling is requested by the Company to perform any financial advisory or investment banking services which are not within the scope of this assignment, such fees shall be mutually agreed upon by Parkman Whaling and the Company in writing, in advance, depending on the level and type of services required.

8.  <u>Authority.</u>  The Company has all requisite corporate power and authority to enter into this Agreement.  The Company and Parkman Whaling have fully reviewed this Agreement, have obtained counsel on its terms, and have participated in the drafting of this Agreement such that it shall not be construed against any one party.  This Agreement has been duly and validly authorized by all necessary corporate action on the part of the Company and has been duly executed and delivered by the Company and constitutes a legal, valid and binding agreement of the Company, enforceable in accordance with its terms.

9.  <u>Counterparts.</u>  For the convenience of the parties, any number of counterparts of this Agreement may be executed by the parties hereto.  Each such counterpart shall be, and shall be deemed to be, an original instrument, but all such counterparts taken together shall constitute one and the same Agreement.

10. Information. In connection with Parkman Whaling's activities on the Company's behalf, the Company will cooperate with Parkman Whaling and will furnish, or cause to be furnished, to Parkman Whaling any and all information and data concerning the Company (the "Information") which Parkman Whaling reasonably deems appropriate, and will provide Parkman Whaling with reasonable access to the Company's officers, directors, employees, appraisers, independent accountants, legal counsel and other consultants and advisors. The Company acknowledges and agrees that, in rendering its services hereunder, Parkman Whaling may be using and relying on the Information (and information available from public sources and other sources deemed reliable by Parkman Whaling) without independent verification thereof by Parkman Whaling or independent appraisal by Parkman Whaling of any of the Company's assets. Parkman Whaling does not assume responsibility for the accuracy or completeness of the Information or any other information regarding the Company.

Parkman Whaling agrees to keep all Information confidential except Information that (i) is or becomes generally available to the public (other than as a result of disclosure by Parkman Whaling), (ii) was available to Parkman Whaling or its representatives on a non-confidential basis prior to its disclosure by the Company or any Investor, (iii) becomes available to Parkman Whaling or its representatives on a non-confidential basis from a person other than the Company or any Investor who, to the knowledge of Parkman Whaling, is not bound by a confidentiality agreement with the Company or any Investor or otherwise prohibited from transferring such information to Parkman Whaling or its representatives, (iv) is disclosed by Parkman Whaling to an Investor in the course of performance of its functions under this Agreement which the Company agrees may be disclosed or (v) Parkman Whaling or any of its representatives is requested pursuant to, or required by, law, regulation, legal process or regulatory authority to disclose.

11. Role as Advisor. In performing its services under this Agreement, Parkman Whaling is not assuming any responsibility for the Company's decision to pursue (or not to pursue) any business strategy or to effect (or not to effect) any Transaction. Except as otherwise provided in this Agreement, Parkman Whaling shall not have any obligation or responsibility to provide "crisis management" for or business consultant services to the Company, and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements.

12. Successors. This Agreement shall be binding upon the parties hereto and their respective successors and permitted assigns. Nothing in this Agreement, express or implied, however, is intended to confer and does not confer on any person or entity, other than the parties hereto and their respective successors and permitted assigns and, to the extent expressly set forth herein, the Indemnified Parties, any rights or remedies under or by reason of this Agreement or as a result of the services to be rendered by Parkman Whaling hereunder.

13. <u>Miscellaneous.</u> If it is found in a final judgment by a court of competent jurisdiction (not subject to further appeal) that any term or provision hereof is invalid or unenforceable, (i) the remaining terms and provisions hereof shall be unimpaired and shall remain in full force and effect and (ii) the invalid or unenforceable provision or term shall be replaced by a term or provision that is valid and enforceable and that comes closest to expressing the intention of such invalid or unenforceable term or provision. This Agreement embodies the entire agreement and understanding of the parties here to and supersedes any and all prior agreements, arrangements and understanding relating to the matters provided for herein. No alteration, waiver, amendment, change or supplement hereto shall be binding or effective unless the same is set forth in writing signed by a duly authorized representative of each party.

The parties understand that Parkman Whaling is being engaged hereunder to provide the services described above and in the related letter solely to the Company, and that Parkman Whaling is not acting as an agent or fiduciary of, and shall have no duty of loyalty to, the equity holders or creditors of the Company or any other third parties in connection with this engagement. The Company agrees that it will be solely responsible for ensuring that any Transaction or Financing Transaction complies with applicable law.

14. <u>Indemnification.</u> As a material part of the consideration for the agreement of Parkman Whaling to furnish its services under the Agreement, the Company agrees to indemnify and hold harmless Parkman Whaling and its affiliates, and their respective past, present and future directors, officers, shareholders, employees, agents, and controlling persons within the meaning of either the Securities Act of 1933, as amended, or the Securities Exchange Act of 1934, as amended (collectively, the "Indemnified Parties"), to the fullest extent lawful, from and against any and all losses, claims, damages or liabilities (or actions in respect thereof), joint or several, arising out of or related to the Agreement, any actions taken or omitted to be taken by an Indemnified Party (including acts or omissions constituting ordinary negligence) in connection with the Agreement, or any Transaction or proposed Transaction contemplated thereby. In addition, the Company agrees to reimburse the Indemnified Parties for any legal or other expenses incurred by them as to which reasonably satisfactory documentation is provided to the Company and to the extent such expenses relate to matters as to which it is entitled to indemnification hereunder; provided, however, the Company shall not be liable under the foregoing indemnity and reimbursement agreement for any loss, claim, damage or liability which is finally judicially determined to have resulted primarily from the bad faith, willful misconduct or gross negligence of any Indemnified Party.

If for any reason the foregoing indemnification is unavailable to any Indemnified Party or insufficient to hold it harmless, the Company shall contribute to the amount paid or payable by the Indemnified Party as a result of such losses, claims, damages, liabilities or expenses in such proportion as is appropriate to reflect the relative benefits received (or anticipated to

be received) by the Company, on the one hand, and Parkman Whaling, on the other hand, in connection with the actual or potential Transaction and the services rendered by Parkman Whaling. If, however, the allocation provided by the immediately preceding sentence is not permitted by applicable law or otherwise, then the Company shall contribute to such amount paid or payable by any Indemnified Party in such proportion as is appropriate to reflect not only such relative benefits, but also the relative fault of the Company, on the one hand, and Parkman Whaling, on the other hand, in connection therewith, as well as any other relevant equitable considerations. Notwithstanding the foregoing, the aggregate contribution of all Indemnified Parties to any such losses, claims, damages, liabilities and expenses shall not exceed the amount of fees actually received by Parkman Whaling pursuant to the Agreement.

The Company shall not effect any settlement or release from liability in connection with any matter for which an indemnified party would be entitled to indemnification from the Company, unless such settlement or release contains a release of the Indemnified Parties reasonably satisfactory in form and substance to Parkman Whaling. The Company shall not be required to indemnify any Indemnified Party for any amount paid or payable by such party in the settlement or compromise of any claim or action without the Company's prior written consent.

Prior to entering into any agreement or arrangement with respect to, or effecting, any (i) merger, statutory exchange or other business combination or proposed sale, exchange, dividend or other distribution or liquidation of all or a significant proportion of its assets, or (ii) significant recapitalization or reclassification of its outstanding securities that does not directly or indirectly provide for the assumption of the obligations of the Company set forth in this Agreement, the Company will notify Parkman Whaling in writing thereof (if not previously so notified) and, if requested by Parkman Whaling, shall arrange in connection therewith alternative means of providing for the obligations of the Company set forth herein, including the assumption of such obligations by another party, insurance, surety bonds or the creation of an escrow, in each case in an amount and upon terms and conditions satisfactory to Parkman Whaling.

The Company further agrees that neither Parkman Whaling nor any other Indemnified Party shall have any liability, regardless of the legal theory advanced, to the Company or any other person or entity (including the Company's equity holders and creditors) related to or arising out of Parkman Whaling's engagement, except for any liability for losses, claims, damages, liabilities or expenses incurred by the Company which are finally judicially determined to have resulting primarily from the bad faith, willful misconduct or gross negligence of any Indemnified Party.

6

The indemnity reimbursement, contribution and other obligations and agreements of the Company set forth herein shall apply to any modifications of the Agreement, shall be in addition to any liability which the Company may otherwise have, and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of the Company and each Indemnified Party. The foregoing provisions shall survive the consummation of any Transaction and any termination of the relationship established by the Agreement.

# EXHIBIT C
# AFFIDAVIT

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| **In Re:** | § | |
| | § | **Case No. 09-(          )** |
| **EDGE PETROLEUM CORP., et al.,** | § | **Jointly Administered** |
| | § | **Chapter 11** |
| **Debtors.** | § | |

**AFFIDAVIT OF JAMES E. PARKMAN IN SUPPORT OF THE APPLICATION
PURSUANT TO BANKRUPTCY CODE SECTIONS 327(a) AND 328(a)
FOR AN ORDER AUTHORIZING THE EMPLOYMENT AND
RETENTION OF PARKMAN WHALING LLC AS
FINANCIAL ADVISOR FOR THE DEBTORS IN POSSESSION**

I, James E. Parkman, being duly sworn, declare the following under penalty of perjury:

1.      I am the Chairman of Parkman Whaling LLC. ("Parkman Whaling" or the "Applicant").  I am duly authorized to make this Affidavit on behalf of Parkman Whaling.  I submit this Affidavit in support of the application (the "Application") for an order authorizing the employment and retention of Parkman Whaling as financial advisor for the above-captioned debtors and debtors in possession (the "Debtors"), filed contemporaneously herewith. Except as otherwise noted, I have personal knowledge of the matters set forth herein and, if called as a witness, would testify competently thereto.

2.      Parkman Whaling is an investment banking and financial advisory firm.  Parkman Whaling maintains an office at 600 Travis, Suite 600, Houston, Texas 77002.

3.      Parkman Whaling, and the professionals that it employs, are qualified to represent the Debtors in the matters for which Parkman Whaling is proposed to be retained.

4.      Parkman Whaling is uniquely qualified to advise the Debtors in connection with their strategic alternatives and restructuring transactions in the above-captioned chapter 11 cases

(the "Cases").  Parkman Whaling's professionals have extensive experience in matters involving complex financial restructurings, as well as transactions in the energy industry.  Parkman Whaling is an investment banking and financial advisory firm with expertise in mergers and acquisitions, restructurings, capital raising, and other strategic advisory services.  Parkman Whaling and/or its professionals have provided financial advisory services to a diverse group of debtors, creditors, and bondholders in the chapter 11 cases of many companies, including, among others:    Forcenergy Inc.; Coho Resources; Texas Petrochemicals; Panaco Inc.; Southern Minerals Corporation; Agrifos Fertilizer; EOTT Energy Partners; Classic Communications; MOLL Inc.; KCS Energy; Costilla Energy; First Wave Marine; Friede Goldman Halter;  Storm Cat Energy; and Clearwater Natural Resources, L.P. (current debtor representation).

5.      I will co-lead all of the day-to-day aspects of this assignment along with my partner Thomas B. Hensley.  I have extensive transactional experience in a comprehensive range of complex chapter 11 engagements of energy companies. During my twenty-seven year career as an investment banker, I have advised public and private companies, private equity sponsors, hedge funds, purchasers of distressed assets and businesses.  Prior to my investment banking career I have worked as an analyst at Saxon Energy, an analyst at Texas Eastern and an economist for the Federal Reserve  In addition, I have extensive experience in the energy industry and am a recognized leader in that area.  I am the co-founder and have been the Chairman of Parkman Whaling since its inception in July 2007 and was previously a co-founder and President of Petrie Parkman Inc.

6.      Parkman Whaling is disinterested within the meaning of Bankruptcy Code section 101(14) as modified by section 1107(b) because it does not hold or represent, and while

employed by the Debtors will not hold or represent, an interest materially adverse to the Debtors, their estates, or any class of creditors.

7.     The Applicant has made the following investigation of disinterestedness prior to submitting this Declaration.  The Applicant has undertaken a full and thorough review of its client list which contains the names of clients and other parties interested in particular matters. In particular, an employee of the Applicant, under my supervision, compared the names of the debtors, non-debtor affiliates, the Debtors' restructuring and other professionals, the largest unsecured creditors of the Debtors, the Debtors' officers and directors, known lien holders and secured creditors, significant equity holders, suppliers, adverse litigants and other known parties in interest to the Applicant's client list.  A listing of the parties reviewed is reflected on **Schedule 1** to this Affidavit.  A summary of such relationships that the Applicant identified during this process is set forth on **Schedule 2** to this Affidavit.  If any new relevant facts or relationships are discovered or arise, the Applicant will promptly file a Bankruptcy Rule 2014(a) Supplemental Affidavit.

8.     Based on the results of its review of parties-in-interest associated with the Debtors, the Applicant does not have a relationship with any of the parties on Schedule 1 in matters related to these proceedings.  The Applicant has provided and could reasonably be expected to continue to provide services unrelated to the Debtors' cases for the various entities shown on Schedule 2. The Applicant's assistance to these parties has been related to providing various consulting services in financial and due diligence matters.  To the best of my knowledge, no services have been provided to the parties-in-interest which involve their rights in the Debtors' cases, nor does the Applicant's involvement in this case compromise its ability to continue such consulting services.

9.     The Applicant has performed in the past, and may perform in the future, advisory consulting services for various attorneys and law firms, and has been represented by several attorneys and law firms, some of whom may be involved in these proceedings.  In addition, the Applicant has in the past, may currently, and will likely in the future be working with or against other professionals involved in these cases in matters unrelated to the Debtors and these cases. Based on our current knowledge of the professionals involved, and to the best of my knowledge, none of these relationships create interests materially adverse to the Debtors in matters upon which the Applicant is to be employed, and none are in connection with these cases.

10.    The Applicant does not believe it is a "creditor" of any of the Debtors within the meaning of Bankruptcy Code section 101(10).  Further, neither I nor any other partner or principal, to the best of my knowledge, is a holder of any shares of the Debtors' stock.

11.    With the exception of the matters disclosed herein, Parkman Whaling has no direct affiliation with any creditor, other party in interest, the United States Trustee, or any person employed in the Office of the United States Trustee.  Accordingly, to the best of Parkman Whaling's knowledge, the firm has no disqualifying connection with any party in this case.

12.    The services to be rendered by the Applicant in this case, among others, are:

  a.     Review and analyze the Debtors' business, operations and financial projections;

  b.     Evaluate the Debtors' strategic options based upon Parkman Whaling's initial review;

  c.     Advise the Debtors as to potential mergers or acquisitions, and the sale or other disposition of any of the Debtors' assets or businesses;

  d.     Advise the Debtors generally as to available financing and capital restructuring alternatives, including recommendations of specific courses of action;

  e.     Assist the Debtors with the development, negotiation and implementation of a restructuring plan (the "Plan"), including participation as an advisor to the Debtors in negotiations with creditors and other parties involved in a restructuring;

    f.      Assist the Debtors with the design of any debt and equity securities or other consideration to be issued in connection with a Plan;

    g.     Assist the Debtors in communications and negotiations with its constituents, including, creditors, employees, vendors, shareholders and other parties-in-interest in connection with any Plan;

    h.     Render, in accordance with our customary practice, an opinion (the "Opinion") as to whether the consideration (or exchange ratio) to be paid in a proposed Transaction is fair from a financial point of view to the Debtors or the shareholders of the Debtors, other than the Purchaser, as appropriate and as qualified, which Opinion will be dated as of a date reasonably proximate to the date of any related definitive agreement and will be prepared solely for the use and benefit of the Board of Directors of the Debtors; and

    i.      Render such other financial advisory and investment banking services as are customary and appropriate for the services described above or as may be mutually agreed upon by Parkman Whaling and the Debtors.

13.     Subject to Court approval, and in accordance with Bankruptcy Code section 330, the Applicant will be compensated at its regular monthly and transaction fees and reimbursed for expenses incurred herein from the assets of the Debtors' estates.

14.     Pre-petition, on January 13, 2009, the Debtors engaged Parkman Whaling and have been paying Parkman Whaling a monthly fee of $75,000 each month, in advance, plus Expenses, as such term is defined in the engagement agreement attached to the Application as Exhibit A (the "Engagement Letter")  In the year prior to the Petition Date, Parkman Whaling received $750,000 in fees and $50,742.65 in expense reimbursements from the Debtors for services performed and expenses incurred in representing the Debtors.  The Debtors do not owe Parkman Whaling any amounts with respect to pre-petition services rendered.

15.     Post-petition, subject to this Court's approval, Parkman Whaling seeks to continue being paid the monthly and transaction fees as set forth in the Engagement Letter, without submission of monthly fee requests or formal fee applications.

16.     The rates set forth in the Engagement Letter are the Applicant's standard rates for work of this nature and are comparable to other financial advisors in this market.  These rates are

set at a level designed to compensate the Applicant for the work of its consultants and to cover fixed and routine overhead expenses. These rates are no less favorable than those customarily employed by the Applicant and generally accepted by the Applicant's clients. It is the Applicant's policy to charge its clients in all areas of practice for all other out-of-pocket expenses incurred in connection with the client's case. The expenses charged to clients include, among other things, express mail and mass mail postage charges, special or hand-delivery charges, photocopying charges, expenses for computerized research, transcription costs, as well as non-ordinary overhead expenses. The Applicant will charge for these expenses in a matter and at rates consistent with charges made generally to the Applicant's other clients, and consistent with such charges generally acceptable in this district.

17.     The Applicant's consultants working on this case are familiar with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, and shall comply with them.

18.     I am familiar with the Uniform Texas Rules for Complex Chapter 11 Cases and acknowledge that, in accordance with Exhibit H Section III of such rules, Parkman Whaling will only submit expenses or requests for disbursements in accordance with the limits set forth therein.

19.     I have read the Application accompanying this Affidavit and, to the best of my knowledge, information and belief, the contents of such Application are true and correct.

20.     Affiant reserves the right to supplement this Affidavit based on information obtained following review of a comprehensive listing of all creditors of the Debtor.

Executed on _1st_ day of _October_, 2009, at _5:45 PM_.


_____
James E. Parkman

6

The foregoing instrument was acknowledged before me this _1st_ day of _October_, 2009, by _James E. Parkman_ . He is [x] personally known to me or [ ] has produced _____ as identification.

LORENA NICHOLS
Notary Public, State of Texas
My Commission Expires
June 18, 2011

_____
Notary Public

My commission expires: _____

7

# SCHEDULE 1

### LIST OF DEBTORS,
### CREDITORS, OTHER PARTIES IN INTEREST AND THEIR
### RESPECTIVE ATTORNEYS AND ACCOUNTANTS SEARCHED IN PARKMAN WHALING
### COMPUTERIZED CONFLICTS DATABASE

**The Debtors**
Edge Petroleum Corporation
Edge Petroleum Exploration Company
Edge Petroleum Operating Company, Inc.
Edge Petroleum Production Company
Miller Exploration Company
Miller Oil Corporation

**Secured Lenders and their counsel**
Union Bank of California, N.A.
JPMorgan Chase Bank, N.A.
Suntrust Bank
Mizuho Corporate Bank, Ltd.
BNP Paribas
Fortis Capital Corp.
The Frost National Bank
Compass Bank
U.S. Bank National Association
Bank of Scotland

**Debtors' Board Members**
Thurmon Andress
Vincent S. Andrews
Jonathan M. Clarkson
Michael A. Creel
John W. Elias
Stanley S. Raphael
John Sfondrini
Robert W. Shower
David F. Work

**Debtors' Officers**
Howard A. Ceasey
John W, Elias
Kirsten A Hink
Charles W. Mac Leod
Richard M. Parma
Gary L. Pittman
Robert C. Thomas
John O. Tugwell
Roger K. Turner
James D. Keisling (former)
Michael G. Long (former)
David J. Panfely (former)
Kurt P. Primeaux (former)

**Creditors Holding 30 Largest**
**Unsecured Claims**
Advance Fabrication & Msrment, LLC
American Express Co.
BTA Oil Producers
Champion Technologies, Inc.
Chisos Ltd.

Coastal Flow Field Services, Inc.
Curtis Oilfield Services LLC
D & J Trucks
Dayton Lease
DeLage Landen Financial Services
EFM Technical Services, Inc.
Great Guns, Inc.
Interim Compensation Source, Inc.
Jack Cowley Supply Co.
LCX Energy LLC
Lone Star Industires
M & R Oilfield
Medina Electric
Merrill Coporation
Mo-Vac Service, Inc.
Multi-Chem
PC Connection
Pressure Services, Inc.
Roland Gonzalez Contract Gauging
Southern Flow Companies, Inc.
Stringer's Oilfield Serivce Inc.
Texas Energy Services, LP
Warner Oil Company Distributor
Western Thunderhorse Vac. Trck Srvs.

**Financial Institutions**
Compass Bank
Regions Bank

**The Debtors' Professionals**
Akin Gump Strauss Hauer & Feld LLP
Parkman Whaling LLC
Jordan, Hyden, Womble, Culbreth &
  Holzer, P.C.

**Debtors' Active and Former Employees**
David Benavides
Hanice P. Benoit-Smith
Newell Blume
Brandon L. Bostick
Tammy S Brown
Andrea L. Chriss
Mark W. Clarke
Linda P. Clem
Stephanie L. Concelman
Howard A. Creasey
Peter K. Dang
Jennifer C. Dartez
Ada F   Davis
Brandy P Ehrig
John W  Elias
Mitzi JFlowers
Lester LGentry

Robert C Gnagy
Diane M  Haas
Kirsten A Hink
Judy Hudson-Corbin
Marjorie M. Johnson
Usman R. Khan
Donna L. King
Eric LKirkland
Felicia N. Klebba
Eileen M. Kosakowski
Samnang Koy
William E. Lawrence
Charles W. Mac Leod
Belinda Martinez
P C. Martinez
Jimmy D. Miller
Maisie S. Moses-Bolton
Taryn A. Moss
Javier F. Nadal
Valen D. Ott
Theresa D. Papetti
Richard M. Parma
Sunshine M. Patrick
Deborah S. Perry
Daniel S. Pittman
Gary L. Pittman
Christopher G. Rives
Cynthia A. Schmidt
Isabel C. Serrano
Myron L. Stewart
Marie J. Thibaut
Christina Tholen
Catherine V. Thomas
Robert C. Thomas
Christopher D. Thompson
Cynthia L. Tidwell
Ryan Tomaselli
Sandra L. Troxell
John O. Tugwell
Roger K. Turner
Sandra V. Villatoro
Keathe H. Weissfisch
Jill D. Yeo
Gary L. Adams
Patti K. Albrecht
Diane E. Anderson
Shanna T. Ash
Larry W. Berkovsky
Alan P. Buchanan
David S. Byars
Heather R. Campbell
Tim R. Chapman
Larry E. Collins
Dan M. Cox
Nancy E. Cunningham

Cherrie J. Dorsey
Kennon L. Doyal
Mary S. Dozier
David B. Fly
Laura P. Garcia
Alan Gensamer
Tina A. Ghiorse
Debra J. Gordon
Theresa Graham
Hua Han
Shawn Hildreth
Daniel A. Hurd
Linda S. Jarnagin
James D. Keisling
John C. Linehan
Michael G. Long
Jocelyn Mccormack
Alice Parker
David J. Panfely
Patti T. Payne
Thomas L. Powell
Ryan D. Price
Kurt P. Primeaux
Charles R. Quast
Edward B. Rielly
Shirley B. Roades
Pat Roche
Henry Sanchez
Bryan F. Saunders
Amanda J. Simmons
Rachael C. Sisk
Stephen E. Skinner
Herman G. Smith
John C. Tomaselli
Dian Woolcock

**Office of United States Trustee –
Region 7**
Charles F. McVay
Diane Livinstone
Hector Duran
Ellen Hickman
Nancy Holley
Christine March
Stephen Statham
Barbara Griffin
Glenn Otto
Clarissa Waxton
Luci Johnson-Davis
Liz Dodson
Linda Motton
Cindy Wright
Jacqueline Boykin
Patricia Schmidt
Gwen Smith
Debra Congram

**Governmental Entities**
Acadia Parish Clerk of Court
Acadia Parish Lepc
Alabama Department of Environmental
Alabama Department of Revenue
Alabama Secretary of State
Alabama State Treasurer
Alaska Department of Revenue
Andrea W Gibbud Rta
Arizona Department of Revenue
Arkansas Dept of Environmental

Arkansas Geological Commission
Arkansas Oil And Gas Commission
Arkansas Secretary of State
Armando Barrera Jr Rta
Bee County Clerk
Bill Norton, Chancery Clerk
Board of Education of Lamar County
Brooks County Clerk
Brooks County ISD
Brooks County Tax Assessor
Bureau of Economic Geology
Bureau of Land Management - New
Mexico
Cameron County Clerk
Carlos J Montemayor, Jr Rta
Carmen A Pena Tac
Chancery Clerk Covington County
Chancery Clerk of Court
Chancery Court Clerk
Chancery Court Clerk Copiah County
Chancery Court Clerk Green County
Chancery Court Clerk Hinds County
Chancery Court Clerk Jasper County
Chancery Court Clerk Jones County
Chancery Court Clerk Lamar County
Chaves County Clerk
Cleburne County Circuit Clerk
Clerk of Court
Clerk of District Court
Clerk, Supreme Court of Texas
Clerk, United States Court
Clerk, United States Supreme Court
Commissioner of Public Lands
Commissioner of The General Land Office
Covington Co Ms Tax Collector
Covington County Clerk - AL
Covington County Clerk - MS
Delaware Secretary of State
Department of Interior - Mms
Department of Labor & Economic Growth
Department of Transportation
Devers ISD
Dewitt County
Duval County Clerk
E J Bammert
Eddy County Clerk
Escambia County Judge of Probate
Faulkner County Circuit Clerk
Federal Reserve Bank
Financial Industry Regulatory Authority
Galena Park ISD Tax Assessor-Collec
Georgia Department of Revenue
Glacier County Treasurer
Goliad County Clerk
Goliad County Recreational Assn
Goliad County Tax Assessor
Goliad Independent School District
Grand Traverse County
Gray County Tax Office
Guadalupe Blanco River Authority
Hamlin Township
Hardin County
Harris County Clerk
Harris County District Clerk
Hidalgo County Appraisal District
Hidalgo County Clerk
Hidalgo County Irrigation District #6
Hidalgo County Lepc
Hillsdale County Clerk
Hinds County Tax Collector

Houston ISD
Internal Revenue Service
Internal Revenue Service-Gcls
Jackson County Clerk
Jefferson County Clerk
Jefferson County Tax Office
Jefferson Davis Parish County Clerk
Jim Hogg County
Jim Hogg County Clerk
Jim Hogg County ISD
Jim Wells County Appraisal District
Jim Wells County Clerk
Jones County Clerk
Karnes Cnty Tax Assessor Collector
Karnes County Clerk
Kenedy County Clerk
Kenedy County Tax Office
Lafayette Parish Clerk of Court
Lamar Co. Tax Collector & Assessor
Lamar County Clerk
Lea County Clerk
Liberty County Clerks Office
Liberty County District Clerk
Liberty County Tax Office
Live Oak County Appraisal District
Live Oak County Clerk
Live Oak County Dept of Roads
Live Oak County Prec # 3
Louisiana Department of Mineral
Resources
Louisiana Department of Revenue
Louisiana Department of Treasury
Louisiana Dept Revenue & Taxation
Louisiana Dept Revenue & Taxation
Louisiana Emergency Response Commis
Louisiana Secretary of State
Marion County Tax Assessor/Collect
Mason County Treasurer
Mcmullen County Clerk
Mcmullen County Tax A/C
Metropolitan Transit Authority
Michigan Department of Environmental
Quality
Mississippi Department of
Environmental Quality
Mississippi Empl Security Comm
Mississippi Secretary of State
Mississippi State Oil And Gas Board
Mississippi State Tax Commission
Monroe County Clerk
Monroe County Probate Office
Montana Department of Revenue
Montana Secretary of State
New Mexico Bureau of Mines &
Mineral Resources
New Mexico Public Regulation
Commission
New Mexico State Land Office
New Mexico State Treasurer
New Mexico Taxation & Revenue Dept
Newton County Clerk
Noxubee County Board of Education
Noxubee County Chancery Clerk
Nueces Cnty Tax Assessor-Collector
Nueces County Clerk
Office of Mineral Resources
Office of Revenue - Mississippi
Ohio Department of Commerce
Oklahoma State Treasurer's Office
Orange County Clerk

Paul Bettencourt Tac
Powder River County Clerk
Railroad Commission of Texas
Railroad Commission of Texas
Rains County Clerk
Ramiro R. Canales, Cta
Reading Township Treasurer
Rena Scherer
Richard M Barton
Rio Grande City/Cisd Tax Office
San Patricio County
Secretary of State
Securities And Exchange Commission
Sheldon I.S.D. - Tax Office
Smith County Clerk
Starr County Clerk
Starr County Courthouse
State Emergency Response Commission
State of Delaware
State of Louisiana
State of Michigan
State of Mississippi
State of New Mexico
State of New Mexico Oil Conservation
Division
State Oil And Gas Board of Alabama
State Public Regulation Commission
State Tax Commission
State Treasurer of Mississippi
Texas Commission On Environmental
Quality
Texas General Land Office
Texas Secretary of State
Texas State Comptroller
Texas State Comptroller
The Depository Trust Company
The Nasdaq Stock Market Inc.
Treasurer of The Blackfeet Tribe
Tx Depart. of State Health Services
U.S. Census Bureau
U.S. Department of Interior - Blm
U.S. Department of The Interior
United States Treasury
Victoria County Clerk
Victory Township
Washington Department of Revenue
Wayne County Clerk
Webb County
Webb County Clerk
Webb County ISD Tax Office
Wharton County Clerk
White County Circuit Clerk
White County Road Department
William Holleran
Zapata County Clerk
Zapata County Tax Assessor Collector
Zaragoza Gutierrez Iii Rta

**Possible Lien Holders**
J Michael Brown
4l Mineral Properties Ltd..
5h Brothers, L.P.
777 Service Co.
7-A Investment Ltd..
A-1 Sign Engravers Inc
A-3 Minerals, LP
Don Abadie
ABC Rental Tool Co.
R W Abercrombie

Abraxas Petroleum Corp
Debra L. Abshier
Richard Abshier Estate
Ace Rat Hole Service, Ltd.
Ace Transportation Inc
Brian Ackman
Acme Truck Line Inc.
Acock Engineering & Associates Inc.
Ethel Moran Adair
F Wayne Adams
William Adams
Gilbert T. Adams Estate
Viola Joss Adams Estate
Elizabeth Vi Adams Trust
Elfie Doehrmann Adickes Estate
Linda Powell Adkinson
Advance Fabrication & Msrment, LLC
Advanced Archaeological Solutions
Advanced Energy LLC - Roswell
Aggreko, LLC
Agribank, FCB
Rhonda J.K. Ainsworth
Akers Mineral
Akome, Inc
Alamo Iron Works
Judy Albertson
Kathy Albrecht And Ray Albrecht
Marianna W. Albritton
Oliver C Aldrich Jr. Trust
George MAldrich Trust
Oliver Cromwell Aldrich, III Ind. and As
Agent
Caroline R. Alexander
Helen C. Alexander
Henrietta K. Alexander
Margaret Lay Alexander
Mildred A Alexander
Thomas I Alexander Iv
John D Alexander Jr
Caroline Alexander Trust
Dorothy D. Alexander Trust
Dorthy D. Alexander Trust
Helen C. Alexander Trust
Helen C. Alexander Trust
Henrietta K. Alexander Trust
Henrietta K. Alexander Trust
John D Jr. Alexander Trust
John D. Alexander, Jr., Trust
Alice Southern Equipment Service
Allegro Investments
Allen's Casing Crews, Inc.
Allis Chalmers Tubular
William Wallace Allred
Allstate Environmental
Lauro Almaraz, Jr.
Anthony H. Almond
Joanne L. Alpers
Alpha Energy Group Inc.
Alpine Gas Investors LP
Kenneth George Altvater
American Heart Association
American National Insurance Company
American Natl Insurance Co.
American Oilfield Supply Inc.
American Tool & Machining Co., Inc.
American Warrior Inc.
Ouida C Ames
Helen Elizabeth H Amis Trust
Paul Ammons
Amoco Production Company

Anadarko Petroleum Corporation
Anaya Welding & Lease Service
Anchor Drilling Fluids
Christy Gail P Anderson
David C Anderson
Kathryn Powell Anderson
Mary Petty Anderson
Polly Chambers Anderson
Susan Anderson
Anderson Oil Ltd.
Andex Corporation
Andex Resources LLC
Benjamin Bennet Andrews
Frank Andrews
Kathleen Allice Andrews
Andrews Royalty Inc.
Andrews Royalty LP
Tommy Angelle
Arguindegui Oil Co Ii Ltd..
Arkoma Machine & Fishing Tools
Arkoma Well Logging Serivce, Inc.
Ark-Tex Energy Corporation
Armstrong Holden Family
RayArnold
Rachael P Aronson
Harl RobertaAsaff
E LAshcroft
Ardena Ashmead
Aspect Energy, LLC
PeterAtchison Estate
Jimmy J Atwood
BarbaraAudilet
Betty Hasson Aultman
Austin English Aire Ltd..
Rosalyn Autry
Avalon Oil Company
Sally Morrow Axton
B & B Land & Cattle Company
B & G Royalties
B & H Maintenance & Construction
B & J Air & Pump Inc
B & L Satellite Rentals
B & S Dunagan Investments, Ltd..
Marsha ZengerleBaacke
Margaret E Bacon
Bad Water, LLC
Walter A Baen
Dora Frances N Baggett
Dora Ross Baggett
Denise K Bahler
Robert J Baker
Susan Moran Baker
The Rodney M Baker And
Baker Petrolite
Frances Harrell Balink
Jo Ann P Ball
Lee J Ball
Anne M Mortimer Ballantyne
Donald & BarbaraBallard
Ballard Exploration Co., Inc.
Bamaedge Limited Partnership
Betty Hoye Barber
Barker Gauging Service
John Brian Barnett Trust
William Ralph Barnett Trust
C Shawn Martin Barnhart
Richard K. & Beverly Barr
Ager P.Barrett
Carleton W Barrett
DavidBarrett

Eddie L Barrett
Estate of Milton WBarrett
FlorenceBarrett
Jasper H.Barrett
OleaneBarrett
Paul G.Barrett
T.M. Barrett I Family Limited Partnership
Dotsy E Barron
Frank D Barta
Lillian AgnesBartlett
Mary LBartlett
Annette Ross Bartos
Basa Royalties LLC
Basic Energy Services Inc
Frances S Baskett
James Monroe Bass Jr
Sara Boteler Bateman
JuneBattist
Kelly H Baxter
Kelly HBaxter Estate
Shelly FregiaBay
Baylor University
Beacon Supply Co
Betsy Ann Beard
Linda Faye Bearden
Susan KayBeaty
Darla Rae Beaver
Clare Donoghue Beck
Kevin Thomas Beck
Beck Bros, Inc
Patty Nixon S Beem
Stephanie Gay Bein
Felicia WaltonBell
Louise Ross Bell
Mary Hooper Bell
Bell Supply Company
BillBell, Jr.
Bill WBell, Sr.
Joel Benavides
Maria Nidia Benavides
Noemi Lopez Benavides
Roel R. Benavides
Charlotte G Bennett
Lona M Bennett
Theresa H Bennett
Bennett Collection Acct #3726
Robert C Bennett Jr
Greg Benton
Bestest, Inc.
M A Bethea
Betka Mineral Partners, Ltd..
Richard FBettge
RuthBettge
Betty Shotts
Benjamin C Beug
Frances Ann Beug
Bhch Mineral Ltd..
John D.Bicknell
CarolynBiedenharn
Big Time Roustabout
Nancy Baird Biggs
William B Bilbo
FrancesBillups
Francesa L Billups
Leann Billups
Linda Moss Billups
Marcella Billups
Bitter End Royalties LP
Christopher J Bittmann Jr
Bj Services Company

Georgia H Black
Glenda Griggs Black
Susan A Black
Black Gold Rental Tools, Inc
Black Gold Surveying & Engineering
John A Black Jr
John J Black Jr
O B Black Jr
Black Stone Natural Resources I,L.P
Annie Laura Blackburn
Blackgold Services, Inc.
Hilary Donoghue Blackmon
Nellie Renee Blackwell
Blackwell Chevrolet Company
John S.Blades
MurnezBlades
J Duncan Blades And Wife, Murnez S
Blades
Robert G Blair
David L Blake
Blake Trucking
Thomas WalterBlake Trust
David L Blake Trustee
Carl ThomasBledsoe
Carl ThomasBledsoe, Jr.
Donna Shea Bliven
Sharlene Burns Blomquist
Blue Eyes, Ltd.
Bmt O&G Nm, LLC
Bmw Holdings, Inc.
Beverly DBoard
Charles W.Board
Whatley DBoard
Board of Education of Jones Cty Ms
Board of Education of Lamar County
Janice Nobles Bodie
Charlotte S.L.Bodin
Ruth H Boettcher
Robert M Boeve
Genevieve M Bohlmann
Hans Wright Bohlmann
Jonathan Bohlmann
Genevieve M Bohlmann Estate
William Bokamper
Ernest Odell Boles
Patricia Ann Boles
Emogene B Bond
J T Bond
James Herbert Bond
Roland S Bond
Roland Selik Bond Jr & Karen Marie
Bond Family Tr
Boone Archaelogical Services LLC
Margie Mcraney Booth
Michael G Booth
Patrick A Booth
Timothy K Booth
James G.Borglum
Jerald R Boteler
Richard H Boteler Jr Estate
Richard H Boteler Jr. Estate
Boteler Mineral Trust
Boteler-Wood Properties, LLC
A L (Gus) Bounds
Bill Bounds
Henry Bounds
Rebecca L Bounds
Bourland & Leverich Supply Co. Ltd.
Geraldine M Boutwell
Bo-War Limited Partnership

Rene R Bowditch
Rene Roark Bowditch Family Living
Trust
Sara A Lawson Bowlus
Sharon LeggettBown
Boyd's Bit Service Inc
Sue Boyt Real Estate Partnership
Bp America Production Co
Lawren Ethridge Bradford
Robert L Bradley
Robert L Bradley Jr
Elizabeth Andrews Bradley Trust
Jan Lewis Brandes, M.D.
Brandon Petroleum Properties
Brandt A Division of Varco LP
Sarah ABrannan
Bobbye Frances Brantley
Brenda Branton
Bratter Children Trust
Geraldine R. Bray
Carolyn Breazeale
Hugh Gregory Breland Sr Individually
And As Executor of The Estate of Ruth
M Breland Deceased
Deborah Ann Brent
Elizabeth Jane CaldwellBrent
Joe Ann C Brewer
RebeccaBrezik Lifetime Trust
Deloria J & Virgil L Bridges
Bridwell Oil Company
Michael F Bril
Arthur Brill
Samuel And Celina Brito 2002 Family
Trust
Marie Britt
Gary Douglas Broadus
Hilbert E Broadus
Carol H Brock
James L Brock
Jerry A Brock
Barbara J.Brooks
Bill R Brooks
Charles E Broome
Jerry D Broome
Jimmy R Broome
Nancy R Broome
Roger D Broome
Catherine Ann Brown
Cynthia GailBrown
Jon S Brown
Mac Brown
Mary Cordelia Brown
Patricia Ann Brown
Patti Kobitz Brown
Robert Lee Brown
Sara Despain Brown
Sherry Ware Brown
Thomas H Brown
Johnny Michael Brown And Amilu P
Brown, Co Trustees
Catherine J R Browne
W Fleming Browning
William F Browning Iii
Eleanor G Brownton
Ann Rimes Brumfield
Mary Jett Brumfield
Grace Hill Bruton
SharonBryan
Carolyn June Bryant
Camille Louise Bryson

Margaret Rawls Buckley
Mary Elizabeth Cluiss Buford Estate
Charles T Bukowski Jr
Anne S Bull
Bull Dog Connection Specialists LLC
Bull Rogers, Inc
Ida Ludora M Bullman
Marilyn P Burge
Jean Evans Burkett
MaxBurleson
Sarah Sue WilliamsBurleson
James B Burleson Jr
Mary D Mcgill Burns
Robert Sydney Burns
Burns Energy Co LLC
Stephen M Burns Jr Trust
Laura K.Burns Trust
Laura Katherine Burns Trust
Mary D Mcgill Burns Trust
Eddy Burns, M.D.
Mary Mcraney Burrell
Cynthia F.Burrus
Jessica IngridBurrus
Ryan A.Burrus
Dale SBurson
Joe J.Burson
Nathan B.Burson
Vance N.Burson
Eleanor Swanson Busch
Fannie LouBush
Butch's Rat Hole & Anchor Service I
Doretha A. M.Buteau
Allison A Butler
Ashley A Butler
Leigh Barnett Butler
Perrin C Butler
Est of Edward S Butler Iii
Melinda L Mackey Butterfield
David & Mary J ByfordByford
Donna R Byrd
Jean W Byrd
Pauline B Byrd
Robert P Byron And Jeannine H Byron
Revocable Trust
C & J Specialty Rental Tools
C C Forbes Company
C&J Well Services Inc
Sandra Garcia Cabrera
Cactus Iron Works
Randy E Cady Sr & Linda A Cady
Carolyn S Cage
Linda Soley Cain
James C Calaway
James D Calaway
Nell G Calaway
James C Calaway Agent
C C Caldwell
Laura PickettCalfee
BrianCalhoun
Steven E Calhoun
Wilson Calhoun
Calto Oil Company
JanetCalvin
David Perry Cameron
Truman Cameron
Hulon Cameron & Mary Cameron
Cameron Equipment 1987 Inc
Camino Agave Inc
Jackson J,Campau Ira
Alton BrentCampbell

Joyce Nobles Campbell
Lona A Harper Campbell
Nolen BrentCampbell
William JCampbell
Campbell Energy Partners
Julian A Campbell Living Trust
Hillary Hearn Canales
Cannon & Wilson Minerals Trust
Capital One, Na Trustee
Josefa Castellano Cappadona
Rosa M. Ochoa Cardenas
JohnCardwell
Floyd T Carey
Maxine Mcraney Cargill
Carleton Speed Family Foundation Inc
Thomas R Carlton
William C Carlton
Carlton & Webb Electric
Herbert Glenn Carnathan
Ben Carney
Lonnie Mae Carney
Carrizo Oil & Gas Inc
Anna Mary BorglumCarter
Faith Marie S Carter
Kinneth T Carter
Loye Cessna Carter
Tula Thora M Carver
Casetech International
Patricia Ann Singer Casey
Jose Miguel Castellano
Josefa T Castellano
Maria Lucila Castellano
William Graves Castle Jr
O W Catchings
Catholic Diocese of Corpus
Mary B. Ind/Ind Ex/TrCatlett
  Velma JoCavallero
Ceniarth Inc
Centerville Baptist Church
Central Hydraulic Inc
Central Petroleum
Central Presbyterian Church
RonaldCessna
Cetco Oilfield Services
Jose A Chacon
Edd Chain
Chalmers Collins & Alwell Inc.
Champion Technologies, Inc
Champions Pipe & Supply, Inc.
Paulette Chandler
Louise G.Chapman
John  O Chapman Jr
John O Chapman Jr Estate
Martha LouiseChappelle
Richard L Chase
Robert  C Chase
Chase Oil Corporation
John MCheesman
Morag J Cheesman
John BCheesman, Jr,
Chemical Weed Control of South Texa
Chesapeake Exploration LLC
John C Chevis Jr
Chevron Midcontinent, LP
Chevron No.  Amer. Expl & Prod Co
Chevrontexaco E&P Company
Chevrontexaco Explor. & Prod
Chigger Trucking LLC
Sally SealeChionsini
Chisos Ltd.

Chisos Ltd.
Chisos Partners LP
Sandra Ellen Chitwood
Choctaw Lease Service LLC
Nancy M Christian
Christine S Church
Michael Church
Cimarex
Cimarex Energy Co - Jib
Cimarron Engineering Corp.
Cimarron Minerals LLC
Cinco Pipe & Supply LP
Circle "K" of Arkansas, Inc.
Circle "K" Transportation LLC
Agatha Marshall R. Clark Est.
J P Clark Family Ltd.  Partnership
J J Clark Family Trust
John A Clarke
Pamela G Clay
Craig A Clayton
Clayton Williams Energy Inc
H C Clearman
Clementson Inc.
Orrin H. Cloud
Coastal Bend Wellhead, Inc.
Coastal Chemical Company LLC
Coastal Flow Field Services, Inc.
Coastal Management Trust
J D Cobbs
Cobra Petroleum Company
Ada Cole Lucy Cochran
Fielding Lewis Cocke
Cogent Energy Inc. Defined Bebefit Plan
Coil Tubing Services, LLC.
Jerry Newton Cole
Karen Cole
Mary Catherine Cole
Ada Anderson Cole Estate of
Cole Grandchildren Trust
Coleto Creek Power LP
Howard Collins
W B Collins
Wendy Shaw Collins
Barbara Trotter Collins Trustee
Colson Properties Ltd.
Sandy Combs
Commissioner of The General Land
Office
Commonwealth Trust Company
Community Bank
Compressco Field Services Inc.
Compressor Systems Inc
Catherine Ann Compton
Kathryn J Conaway
George Condon Life Este
Connecticut Inst. For The Blind
Barbara Barrett Conner
Gail Singleton Conner
Conner/Biggs Holdings L P
Conoco Phillips Company
Ward Conover
Consolidated Oilfield Service, Inc
Continental Laboratories
Continental Production Services Inc
Controlled Recovery, Inc.
Michael E. Conway & Wife
Conway Industrial Supply, Inc.
Della A Cook
James Lynn Cook
William T. Cook

Pat M Cooper
Cope Properties LLC
A K Copeland And B K Copeland
Ciro C Coppola Trust Dtd. 12-22-1998
Core Laboratories Inc
Janet G. Corr
James M. Correu
Silas M. Correu Jr Estate
Nancy D Corte
David J. Corum Jr
Corum Royalty Company Inc
F M Corzelius Testamentary Trust A
Cosi Energy Services, LLC
Lenore R Coughlin
Timothy Joseph Coughlin
Edward Von Coward
Paul Hunter Coward
Billy FrankCowart
Cowboy Operations, Inc. .
Cowboy Tools, Inc. .
Ruth Chapman Cowles
Ruth Chapman Cowles
Joycell Powell Cox
T E Cox
Una Chapman Cox Foundation
Coyote Welding
Debra Kay Craft
Craftco
Michele Craig
Jessie Marie Fregia Crain
Mary Lorane Fregia Crain
June Marie Crane
Crestone Royalties LLC
Crimson Exploration Operating, Inc.
David L Crockett And Wife, Virginia
Crockett
Stella P Crosby
Father of Onamia Crosier
Alice Thompson Cross
Garrow H Crowley
Georgia Lindsey Griffin Cruse
Cudd Pressure Control Inc.
Cynthia S. Cuellar
Kathy Kervin Culpepper
Loyce E.Culwell &
Richard Maynard Cummings
Cummings Royalty Acquisition Co Inc
Betty  M Cunningham
Carl M Cunningham
Joe Bruce Cunningham
Mickey Cunningham
Curators of The University of Missouri
Mary Miller Currie
Barbara Curry
Evelyn L. Curry
Lance Curry
Larry Curry
William H. Curry Iii
William H. Curry Trust
Murray Stevens Cutbirth
Seale T. Cutbirth
Treldon Cutbirth
J Brown Cutbirth III
Hannah Davis Cutshall
D & B Rental Service
D & D Pipe And Rentals, Inc.
D & B Rental Service
Dakota Energy Inc
Dale Gernandt
Rita Murphy Daly

Suzanne Dangerfield
Mary Ross Daniels
Margaret Jane Darcy
Dorothy M. Darden
Dascher Family Living Trust
Sherry Leggett Davidson
Steven L. Davidson
Alvin D. Davis
Ann Bernadette Grant Davis
Billy H Davis
Carl P Davis
Celia C Davis
Claire Louise Dilworth Davis
Ernestine C Davis
Helen Buchanan Davis
Jeannine Davis
Joel R Davis
Maurine E Davis
Nera Soley Davis
Patricia L. Davis
Tommy J Davis
W J Butch Davis
Dexter L Davis & Ivloy R Davis
WirtDavis II Estate
Spencer E Davis Jr.
Davis Lynch, Inc.
Delynn Daws
Winnie Sue Dawson
Thelma L Day
Dayton Lease Service
De Laune Drilling Service Inc.
Deane Oil & Gas LP
Dorothy W Dearman
Martha Vardaman Dearman
Mildred Ellen Dearman
Raymond D Dearman
Dewey Stevens Dearman III
Claudia Deborah
Belia M Deleon
Andreas Delius
Erline D Delong
Denbury Onshore LLC
Shannon Denison &
Denkmann Associates
William F Denman Iii
Dennis Energy Services Inc.
Descending Interests LLC
Desert Partners III, LP
Dorothy Ann Despain
Evelyn J. Despain
John Wesley Despain
Walter Lee Despain
Devon Energy Production Co LP
Dew Point Control
Margaret Lee Barnes Dewbre
Dews Oil Company LLC
Dialog Wireline Services, LLC
Diane Cole
Bobby R Dickens
Bobby R Dickens & Carolyn S Dickens
Bobby J Dickens & Tina M Dickens
William B Dickerson Jr.
Thomas A Dickinson
Frederick M Dierks Residuary Trust
John F. Dietze Sr.
Joseph R. Digiovanni
J B Scott Dilworth II
Discovery Logging, Inc
Mary Patricia Dismukes
Diverse Oil And Gas L.P.

Dixie Electric, Inc.
Etta Elaine Dixon
DLM Interests LLC
William Peyton Dobbins, Jr.
Melaney Moore Dodson
Floyd & Doris Doehrman
Doherty Intervivos Trust
Dominion Oklahoma Texas Exploration
& Production
Dominion Oklahoma Texas Exploration
& Production Inc
Frances Donlin
Gerald W. Donlin
Lawrence Donlin
Marcia M. Donlin
Charlotte Louise Donoghue
William T. Donoghue
Timothy H. Donoghue, Jr.
Dorchester Royalty Co.
Jo Cleaver Doremus
Dorsal Services Inc.
Roe E. Doten Revocable Trust
Stephen Tarlton Dougherty
Kevin Dougherty Ex Sbshr Trt
Mary P. Dougherty Trust
Melissa Dougherty, Ex Sshr Tr
Carla A Douglas
Catherine Dowdy
Down Hole Pump
Down South Production Services LLC
James C Downey
James C Downey & Phyllis B Downey J
Downhole Devices, LLC
Downing Wellhead Equipment, Inc.
William S Drake Iv
Ada Mae Draughan
Sandra S. Dreher
Leslie Dreier
John And Margie Dreier Family
Partnership Two Ltd.
Patricia Fogarty Drew
Selina Drewry
Drill Labs Mud Logging
Drilling Services of America, Inc.
David Drinkard
Leigh Helen Dryden
Dt Royalty Partners LLC
Lola L. Dubose
Mirian R. Dubose
Robert W. Dubose
Ted Dubose
Clinton Giddings Duckworth
Lindsey Caldwell Duckworth
Roy D. Duckworth
James A  Dunagan
Kathleen Dunagan
David K Duncan
Richard C Duncan
Ernestine J Dunning
Vivian R. Dunnington
Vivian Dunnington Estate
Dupont Straub
J M Duvall
Dxp Enterprises, Inc.
Deborah A Dyal
Evelyn B Dye
Dynamic Lift Systems, LLC
Dynasty Transportation Inc.
E G L Resources Inc.
E L Farmer & Co.

E. W. Drake Trust
E.G. Oilfield Services, Inc..
Eagle Investments Inc.
Eagle Rock Prod Dnu
Eagle Rock Production LP
Lynn C.Earhart
Charlie Easterling  Jr.
Elizabeth P Eaton
Ebb Investments, LLC
Ebt Interests LP
Eco Mud Disposal
Eddins-Walcher
Lorraine Mew Eden
Edge Group Partnership
Edge Holding Co L P
Edge Ii Limited Partnership
Edge Limited Partnership
Edge Option I
Edge Option Ii
Edge Option Iii
Lisa Pickett Edmonds
Hudson Jr. Edward R
Edward Wood Trust
Elizabeth A M Edwards
Helen Edwards
Katherine Lois Gregg Edwards
Edwards Mortgage Trust No 2
Eex Operating LP
EFS Family, Ltd.
Eg3 Inc
Robert M. Egbert
H. L. Eichelberger Marital Deduction
Trust U/W/O
Eichen Pet. Management Inc
El Campo Spraying, Inc.
El Paso E&P Company, LP
El Peyote Mineral Trust
Elite Energy Services
Catalina Maria Elizaldi
Roy & Lucille Elliott Fmly Tr
Leland Ellis Newton Ellis
Ellis Rudy Ltd.
Marie Elizabeth T Ellis Trst
Agnes R Ellzey
Charles Raymond Ellzey
Charles T. Ellzey
Charles V. Ellzey
F.L. Ellzey
Rickey W. Ellzey
Ronald H. Ellzey
Virgil Ellzey
William Scott Ellzey
Jerry C. Ellzey, Jr.
Eloise Nelle Lamb Trust
Eloise Smyth Race
Betty Ely
Ely And Associates, Inc.
Energy 12, LLC
Energy Resource Technology Gom, Inc.
Energy Resource Technology Inc
Enerlex Inc
Envirosolutions Engineering, LLC
Kathleen M. Enyart
Kathleen Mcgill Enyart
Eog Resources Inc.
Epic Capital Inc.
Celest Eplen
Gay Lea Eppling
Rene Charles Eppling
Charles I. Eppling, Jr.

Eps Logistics
Ann Mcgill Erck
Ann Mcgill Erck
J Christopher Erck
Jefferson F Erck
Alice A M. Erck & Frederick Erck
Trustees
Clayton G. Erickson
Christy Ann Ervin
Espinosa Living Trust
Essex Royalty Joint Venture I
Essex Royalty Joint Venture II
Essman Family Partnership LP
Estate of Lilia F Gonzalez
Estate Royalty Trust I
Leslie E.Estes
Ethridge Marital Deduct Trust
Ginger Mae Rice Eubanks
Genevieve Bohlmann Evans
Edward Clayton Evarts
Vasti Nobles Evinger
Ew Services
Alan D Ewers
David A Ewers
William Baird Ewers
James F Ewers Iii Trust Dtd 7-2-02
J F Ewers Jr
Jack H Ewing Jr.
Express Energy Services Operating L
Expro Americas LP
Exterran Energy Solutions
Exxon Co  U S A
Exxonmobil
Claudette Ezell
F M Stewart Oil & Gas Ltd.
Fabo II LLC
James E. Fagan
The Wiley Fairchild Family Trust
Marie I Fairchild Life Ins Trust
R D Fairchild Trust 2
Fairchild-Windham Expl .Co. LLC
Shannon D Faler
Lawrence & Sandra E. Faria
Carolyn Kervin Farr
Joseph Salvatore Farrugia Jr.
Josephine Fasching Cont Trust
Leah Fash
Fcm of Texas LLC
Debra H. Featherston
Federal Credit Company
Federal Royalty Properties LLC
Gerene Dianne C Ferguson
Ferguson Beauregard/Logic Controls
Leigh Ann Fernandez
Fesco Ltd.
Fidelity Exploration & Production
Martha Frances Caldwell Field
Steven D Fielder & Donna W P Fielder
Jtwros
Mary Sue Fikes
Medrith Filley
Mary Alice Finch
Marvy A Finger
Finkelstein Partners Ltd.
Andra L. Finley
Arnold Wayne Finley
Harvey Hampton Finley
Arnold W Finley Management Tr.
Finley Resources Inc
Finn Family Trust

Jean E Finney
First Baptist Church Sherman
First Southern Consultants Inc
Martin Fish
Fitzgerald Trucking LLC
Five J.A.B. Oilfield Construction
Five J's Partnership
Robert S. Fleming
Frederic A.. Fleming, Jr.
Ernestina S. Flores Estate
Francisco J. Flores, Jr.
Jerome Flowers & Wife Archie Lee
Flowers
Earl L Flowers And Paula W Flowers
E J And Elnora Flowers Jrwros
Ricky Floyd
Flynt And Associates, PLLC
W A. Foley
Kevin Forbes
Libby B Forbes
Ronald Forbes
Susan F Forbes
Jack Forbes Jr
Force Trucking
Anna Saldana Ford
Marjorie A Winn Ford
Johnny D Ford & Willette S Ford,
Trustees
Darrell Fore
Kemper Fore
Randall Fore
Roy Fore
Forest Oil "Employee Group"
Forest Oil "Executive Group"
Forest Oil Corporation
Forest Oil Eeorri Program
William H. Forney, Jr. Trustee
Vicki Forston
Angela Fornea Fortney
Sandra E Foss
Adriana Serna Foster
Harry H Fouke Iii
Four Jlj, Inc.
T Lewis Fowler
James E Fowler Sr. Living Trust
David L Foy
S Alfred Foy
Frac Tech Services Ltd..
Anne T. Fraker
Frances M Stewart Estate
Adelle A Francis
Francis Drilling Fluids Ltd.
Francis Drilling Fluids, Ltd..
Charles I Francis Oil & Gas
Mary H M Frank
Frank's Casing Crew & Rental Tools
Fredericksburg Royalty Ltd.
Ronald L Fredericksen
Lee Ann Freeman
Beverly Fregia
Buddy Fregia
Elbert Fregia
Jeremy.Fregia
Lois Ann Fregia
Merle Fregia
Nelda Joy Cessna Fregia
Robby Fregia
Timothy Fregia
Woody Vaughn Fregia
Zelma, Fregia Life Estate

Ester L.E. Fregia Remainder
C. Anthony Freitas
Mariam Pace French
Frances Friedman
Karen Copeland Friedman
Frill Energy Partners
Ken Fritsche
Corine Faye Froehlich
Vivian Rose Froh
Frontier Services Inc
Frontier Surveying Company Inc.
Frost Interest Limited LLP Revocable
Trust
Frost Mineral Trust LLC
Frost National Bank, N.A.
Frost Oil Partnership Agency
Charles Fry
Jimmy Fry
Marty Fry
Sarah Mahoda Fry
Terry Fry
Guy B Fry & Joyce Fry
Royce Wayne Fudge
Robert E Fulbright
Jacqueline SFuller
Danny Fulton
Lowell Fulton
Robbie Fulton
Lawrence W Funkhouser
Rosemary Neill Furr
G&M Services
Patricia G. Gable
Mark J Gabrisch
Jan A. Johnson Galitz
Gallagher Hq Ranch Development Ltd.
Emily Faxon Gallo
Virginia D. Gambino
Elijah James Gamble
James Gamble
Gammaloy Holdings, L.P.
Grace Simmons Ganderup
Gannon Family Trust
Edward James Gannon Iv
Angelina Garcia
Anita Sylvia Garcia
Miguel AlejandroGarcia
Martin EnriqueGarcia Ii
Francisco J. Garcia And Alva S. Garcia
Daniel U Garcia And Dolores R. Garcia
Luis Alfonso Garcia And Gloria Garcia
The Isabel Garcia Family Limited
Partnership
M A Garcia Family LP
John Anthony Garcia Family Partnership
Alberto Garcia Jr
Garden Seed LLC
Linda J Gardner
Wilmer E Gardner
Shirley Martin Garison
Garmon Enterprises Iii, Ltd.
Dorothy R Garner
Rubye E Garrett
Pamela Ladner Gartland
Garver Enterprises Trust
Garver Minerals Trust
Monica Montalvo Garza
Rebecca Ochoa Garza
Lazaro Garza-Gongora Jr.
Miriam Dickson Gaskell
Milburn J. Gaspard

Dwairy Gassan A
Gate Guard Services LP
Charles G Gates
Diane Dilworth Gates
Patricia A M Gatwood
Gb Tubulars, LLP
Genco Services Inc.
John L Genin
Robert L. Genin Jr
Gentry Petroleum Corporation
Dennis J Geoghegan
Rose Marie Geoghegan & Norvell F
Geoghegan Trustees
Geo-Lab, Inc.
Geological Exploration Co
Germany Properties Ltd.
Linda And Gregory J Gero
Geronimo Holding Corporation
B J Gerstner
Johanna Kay Rankin Gessner
Mrs Katherine J Gibbs
Beth Gibson
Mavis Nobles Gibson
Glynn R Gilbert
Sam Gilbert
John R Gilbert Jr
James Board Giles
Mary Shannon Mackey Giles
Lindsey T Gillespie
Joan Cloud Gilliam
Elaine F. Gillikin Trustee
Clinton Gipson
Don Gipson
Ruby Mae Gipson
Glenn's Water Well Service, Inc.
Susan Clark Glickman
Gm Compressor & Pump Inc.
Kathlyn Goforth
Diana I Saldana Goldgar
Goldking Energy Partners I, LP
Goliad Royalty Company Inc.
Nancy Faxon Golowka
Hy Gomez Sr Trust
Cordelia Uribe Gonzalez
Edwina Despain Gonzalez
Geronimo J. Gonzalez
Mary I. Fisk Gonzalez
Sara A. Saldana Gonzalez
Barbara Merle Cowart Goode
Carolyn V Goodman
Susan D Goodman
VirginiaGoodwin
Gopher Investments LP
Gordy Oil Company
Mary Louise Goyen
Gpc Resources
Graco Fishing & Rental Tools, Inc.
Peggy L Graening
Joe Willard Gragg Jr.
Billy Mack Graham
Brookie Lorriane K. Graham
Butelle Lee Graham
Daniel C. Graham
Gerry Lynn Graham
Kenneth A. Graham
Shirley S. Graham
Butelle Lee Graham Estate
Charles E. Graham Iii
Graham Operating LLC
Madelon Douglas Graham Trust

Charles F. Graham, Jr. Trust
Charles Thomas Grant
Michael Dennis Grant
Patrick Cleary Grant
Ronald Richard Grant
Mary A. Graves
Houston C. Graves And Mary Ann
Graves
Maria R. Gray
Bobby J. Gray & Wife Lola Mae Gray
Gray Wireline Service, Inc.
Edna Christine Green
Virginia Ruth Orr Green
Willard R.Green
Florence S. Green Family Tr
Green Minerals LLC
Joseph Greenberg
Greene's Energy Group
Michael D Greenlee
Mark Gregg
Mary E Gregory
Gregory Rockhouse Ranch, L.L.C.
Mark E Gresham
Joel S Grice
Fredrick ColumbusGriffin
Marty L Griffith
Jennie Marie Griggs
Melvina Griggs
Alton Joe Griggs # 1217458
James E Griggs Jr
Judy M Grinager
Gros Ventre Holdings LLC
JimGross
Helen K Groves Rev Trst
Glenda Meadows Grubbs
Lisa Ann Gruy
Stephen Kohler Gruy
Viggo K. Gruy
Joseph Gruy Jr.
Guardian Energy Industries Corp
Betty Bell Gudeman Rev Trust
Becky A Guelker
Arnulfo Guerra
Bianca Guerra
Jose E Guerra
Robert L Guerra
Arturo E Guerra Jr
Raul Guerra Jr
Arturo E Guerra Jr Tr
Carol Thomas Guice
Gulf Coast Logging Services
Gulf Coast Royalty Trust
Susan Jones LaneGundlach
RachelGutierrez
Edna TeresaGuy
MurrellGwen C
Elizabeth Gwin
Gyrodata, Inc.
Haaron Inc
LLCHacienda Energy
Charlotte ReneeHaidusek
Hailey Family LLC
Myrtle MaeHalbert
BettyHall
Mary KayHall
Mary Neal W Hall
Toxey Hall Iii
Bridget P Hallet
Halliburton
Halliburton Inc.

EmoryHamilton
Hamilton Engineering Inc.
Emory AHamilton Trust
Emory AHamilton Trust
Judy C Hamlin
Laura Barnes Hamlyn
Mary Ann Hammett
Cecil Holmes Hammett Jr
Hammondville Pty. Ltd.
Hancock Bank/Mississippi
Lula Montene Haney
C. Hankamer Family Sabine
Curtis & Doris KHankamer Foundation
RebekahHanks
Amy A.Hanson
Charles A Hanson
Erik G.Hanson
Peder C.Hanson
Robert F. Hanson
Michael Edwin Hanson Estate
Hanson Resources Company
John W Harding Jr
GwendolynHardy
Hardy Mineral And Royalties Ltd.
Bobby Lynn CampbellHargraves
Louis H. Haring, Jr
Shirley SwilleyHarkins Est
Leslie Terrey Harlan
Jack Harlan & Arnell R Harlan
Kenneth S Harlan Ind & G/P of Ksh
Limited Partnership
Joe S Harlan Jr Trust
Pam Harmon
Delaina K Harper
Johnnie J Harper & Emmt Lee Harper
Charles Miner Harrell
Frances Dorchester Harrell
William Dorchester Harrell
Doris Newton Harrington
Mae Ella M Harris
PageHarris
Patricia Harris
Robert H.Harris
Florence MHarrison
Richard A Harrison And Wife, Peggy A
Harrison
JeffHart
Joyce Harter
Mary Sue Hartfield
Cara L Hartman
Mary H Todd Harvey
Helen J Harwood
Jimmy Hasson
Larry Hasson
Mary Janice Hasson
Rex Hasson
John Hastings
Nita Lide Hasty
Sheryl Mills Hatcher
Anna Beth B Hattox
Jeanne JonesHause Estate
Francis  Hause Ii Protection Tr
Roger Haverstuhl
Lanny And SuzanneHaynes
Richard EHaynes
Haynes Family Trust
DavidHaywood
Julie M Hazlewood
Hb Rentals LC
Hbt Ranch, Inc.

Fred R Head
Joan Heard
Mary Ellen Heard
Michael T. Heard
Susan Frances Heard
John Frances Heard, Jr.
Sharon L Hearn
Myrta Pace Hebert
Richard Heffelfinger
James Molpus Hegman
Albert R. Hegman Jr
Shanie G. Hegwood
Kathleen Heyden Heidenreich
Hubert Plummer Heinen
Mark B. Heinen
Alexandra H. Heinsohn
H. Michael.Heisey
James M. Heisey, Et Al
Betty Heldman
Hemco Development, LLC
George A Henderson
Joan Vetters Henderson
Kathleen P..Henderson
Henderson Partners, Limited
The Beryl Jane Henderson Trust
Thad Henley
Christopher I Henry
Edward L. Henry
Muriel Claire Henry
Reverend Charles Henry
Rexine M Henry
Robert C. Henry
Azucena F Hensley
Charles M. Hensley
Sandra E. Hensley
Harold Herberger Jr.
Judd R Herberger Trustee
Herford Interests
Lynn Kroeze Herlihy Revocable Trust
R E Hermes
J.G. Hernandez
Jesse G. Hernandez
Rosa Lidia Martinez Hernandez
Rosa Lidia Martinez Hernandez
Steve G Hernandez
Herradura Petroleum Corp
Ellis Lee Herron
Martha Pauline K. Herschap
Joan H. Hewes
James E Hewitt Iii
Hexad Oil Company
Andrew S. Heyden
Betsy Smyth Brown Heyden
Richard L. Heyden
Brian W. Hickman
Barbara P. Hicks
Louanne Hickson
Laura W. Higgins
Michael T. Higgins
Higgins Trust Inc.
Ava Nell Parker Highnote
Margaret Hight
Roxana Hight Rev Trust
Leta Mae Hight Trust
Gladys Bennett Hilbrich
Mark Hilbrich
Hilbrich Family Investments Ltd.
Ann A. Hilbun
Henry Joe Hilbun
James Randy Hilbun

Michael Terry Hilbun
Robert Denson Hilbun
Dean Mills Hill
Mary Katherine Hines
Spencer J. Hines
Lee Hite & Wisda
Hobbs Rental Corporation
Hochstetter LP
Linda Cheryl Hoffheimer
Dorothy Elenora Hoffman
Lynn D. Hoffman
Henry L. Hoggatt
Frank Bass Holder
Mary Richardson Holder
Woodard H. Holder
Nancy Ramsay Holderer
Avila Re Holdings
Barbara D. Holland
Larry Nathan Holland
George C Holland Jr.
Penny Bounds Holloman
Paige T. Holloway
Holman Properties LP
Cindy C Holmes
Ruth Miller Holmes Testamentary Tr
Diane Slade Holston
Margaret G Holt
Charles Jackson Hooper Jr
Louise Hope Trust Fbo
James D. Hornbuckle
Douglas F Horne
Gregory W Horne
Sara Elizabeth Horne
Crawford Enochs Horne Trust
Pat H Hoskins
Hotel Internet Strategies Pension T
James Becker House
James Becker House Trust
House-Lones Irrevocable Trust
Barbara M. Housley
Elwood Housley
Lessray Housley
James Ronald Howard
Martha Jo Howell
Victor C. Hoye Jr
Willa Peters Hubberd Trust
Charlie A Hudson
Joseph Willis Hudson
William A Hudson Ii
Charlie A Hudson Jr
Edward R Hudson Trusts 1-3
Joseph Willis Hudson, Jr.
Eugenie Jones Huger
Hughes Christensen
Kingdon R Hughes Family Ltd. Ptship
Hughes Services Inc
Hughes Specialty Tools, Inc.
George Hugo
Daphna W Hummer
Humphreys Foundation
Elizabeth Hara Hunt
Hilre Lucille Hunt
John Stuart Hunt
John Ward Hunt
Nancy Jean Rice Hunt
David M Hunt And Wife, Barbara Ann
M Hunt, Jtwros
Hunt Oil Co
George D. Hunt Residuary Trust
James Paul Hunter

Hunter Steel, LLC
Hunting Energy Services, LP
John B. Huntsinger
James E. Hurdle
Constance M. M. Hurley
Deborah P. Hurt
Don Husbands
Hydrostatic Oilfield Testing, Inc.
IB Services, Inc.
Ofelia S Ibarra And Antonio P. Ibarra
ICV Family Trust
Bruce Ihrig
Ihs Global, Inc.
Ilseng Engineering & Consulting LLC
Indian Fire & Safety, Inc.
Industrial Outfitters, Inc..
Marion Ingalls
Christine M. Ingram
Donna Zengerle Ingram
Joel Ingram
Input Services, Inc.
Integrated Production Services Inc.
International Lift Systems LLC
Intrepid Directional Drilling, Ltd.
Isler Oil LP
Dorothy Mills Ivey
Ivloy R Davis
J & E Heard Minerals, Ltd..
J & J Pipe & Supply, Inc.
J & P Oil And Gas, Inc.
J & S Rental Tools, Inc.
J E Bishop Inc.
J Sherman Ltd.
Jack Cowley Supply Co
Jack Family Trust
Jack Morris Butane Gas Inc..
Jennifer Jacka
Estate of James H. W. Jacks
Jacks Minerals Ltd.
Charles Robert Jackson
James Carson Jackson
Kathleen Jackson
Paulette Carole B Jackson
Wyevette Haney Jackson
Alan & Helen W Jackson Jtwros
Helen W Jackson Revocable Trust
Anne Harrell Jacobi
Jam Services
Sherry James
James E Cooper & Son
Jamtex Inc.
Jamtex Inc.
Robert H. Janes
Timothy Janes
Janic Directional Survey, Inc.
Tanya Sue Jaridly Life Estate
Jarrel Services Inc.
Anne Giles Jarvis
Jd Minerals
Jd Rush Corporation
Jdmi LLC
Jdt 2000 LP
J. Bradley Jeffreys
Tamara C. Jenkins
Jerico of Lamar County LLC
Jerry's Rentals & Specialties Co In
Ernest Jett
James P. Jett
Lois M. Jett
Tommie P Jett

Wilda Chambliss.Jett
Willis W Jett Iv
Jetta Operating Company, Inc.
Jettex Resources
Jettex Resources
Jil Oil Corp
Jim's Water Service of New Mexico
Jm Oilfield Service, Inc.
JNJ, Inc.
George E.Jochetz  Iii
John West Surveying Company
Mary Christopher Johns
Carol Mahaffey Johnson
Catherine Chionsini Johnson
Dale Johnson
Geraldine M Johnson
Joan B. Trust Johnson
Judith Knaack Johnson
Rhonda Howard Johnson
Johnson Finkel Deluca & Kennedy P.C.
Johnson Resources, Inc.
C Diane Johnston
Eldie Johnston
Jerry T. Johnston
Paul J. Johnston
Robyn A. Johnston
Alvin E. Jones
Charles E. Jones
Ethel Roell Jones
Hortense Jones
Jimmy Jones
Jimmy J. Jones
June King Jones
Robert E. Jones
Tenner Rae Jones
William A Jones
Jones Cinco Ltd.
Bernard G Jones Jr.
Jones Ranch Minerals Unproven Ltd.
Joseph M. Jones, Jr. Estate
Joseph C Jordan
Mary Ann Jordan
Rochelle Magee Jordan
Susie L Jordan
William Henry Jordan
Jose R Garcia Gauging
Joseph G Meinert LLC
Joseph M Jones Enterprises LLC
Donna Pearson Josey
Jack S. Josey, Estate
Joyce Oil & Gas Inc
Jpak, LP
Scott Mcgill, Jr. Trustee
Js Investment Partnership Ltd.
Jsb Iii Mineral Partners, Ltd..
Jsjh Minerals, Ltd..
Jubalee Ltd.
Dona Murphy Juergens
Myrtice Rice Dubose Justice
J-W Power Company
JW Stuart
K & N Perforators Inc
Janniece S. Kaelin
Constance M. Kalbach
Maria Belen Uribe Kamin
Kane Environmental Engineering, Inc
Kantex Trust
Larry J. Karambis
Katco Vacuum Truck Servics Inc.
Corinne M. Kattengell

Margaret J. Kattengell
John R. Kattengell III
John R. Kattengell Jr.
Gracie E. Kay
KCR Investments Inc.
KCS Resources Inc.
Brenda R. Keene
Vonna Lee Kegley
Mary Lide Kehoe
Jane Harmon Kelley
Judith Kelley
Grady D Kelly
Peggy Mcraney Kelly
Kelton Company
Miriam Roberts Kemp
Marlene Kempke
Margaret Wilson Kenderdine
Patricia Kendrick
Jg & MsKenedy Fdn.
J GKenedy, Jr. Char Trst
Bambi Kennedy
Connie Prisk Kennedy
Hal Kennedy
John Kennedy
Sue Ann HastingsKennedy
Warnie C. Kennington
Lucy Evarts Kenny
Margaret Kent
Susan Moorman Kerr
Kerr Mcgee Oil & Gas Onshore, LP
Kersey Trust
Eunice Knight Kervin
Janice R. Kervin
Kew Drilling
Kewe, Inc.
Key Energy Services Inc.
John K. Keyes
Katherine S. Keys
Keystone O&G Nm, LLC
Maurine Kibbe
Ronald S. Kibbe
William B. Kibbe
Killiam Investments Ltd.
Frances J Kimbrough
Diane Lamar King
J W King
Fred A King Jr.
King Operating Co.
King Royaltysterling Prop Inc.
Dorothy Snow King Trust
May Dougherty King Trust#2
Kitchco Exploration LLC
Kitchel Est Non-Exempt Trust
A Frank Klam
George H. Kleinberger
Kerry Klossner
Kevin Klossner
Kurk Ival Klossner
Roy O Klossner, Jr
Joyce Foster Knaack Rev Liv Tr
Harvey E. Knaack Rev Living Trust
David D. Knepper, Trustee
Mary L. Knese
Betty M. Knight
Beulah M. Knight
Bobby C. Knight
Carlton Knight
Carroll E Knight
Eadie Michelle Knight
Elice Knight

Evelyn Knight
Garry W. Knight
Hazel B. Knight
Hershal Knight
James Barry Knight
James Michael H Knight
Janet M. Knight
Kathryn Elizabeth Knight
Kathryn R. Knight
Kimberly Ann Knight
Leroy Knight
Lester Knight
Mack Knight
Margaret Knight
Maurice J. Knight
Richard Knight
Sylvia P. Knight
Knight Oil Tools, Inc.
Delories Eileen Knotts
Douglas Koch
Florence Koch 1985 Illinois Trust
Betty Koen
Elgin Koen
Kimberly C. Koenigsberg Family Trust
Alan D. Koenigsberg Marital Trust
Jewell Korndorffer
KPC Interests, Inc.
Shirley R. Kriegel
Ellin B. Kronthal
Kuhn Crane Service Inc.
Kuhn Crane Service, Inc.
Kundysek Family Invesments, LP
L M Olsen Holdings Ltd.
L W Wickes Agent Corporation
L&W Swabbing, Inc.
L.C.A. Oilfield Rental & Services
La Vida Energy Corporation
June Mcinnis Laberge
Audrey N Dolese Lacoste
James D Ladd
Elizabeth JaneLadner
James W.Ladner
Jeanette Le RemainderLadner
John C.Ladner
Joseph A.Ladner
Mary PatriciaLadner
Michael J.Ladner
Thomas R.Ladner
Lagarto Rental Tools Inc.
Laguna Rig Service, Inc.
John A. Lamar
Robert C. Lamar
Land Tel Communications
Lara Energy Inc.
Larry Lowe
Roberta B. Larson
Paul Latham
Joe Lauer
Laura Clark
Elizabeth E. Lavergne
Lawford Energy Inc.
Mary T. Lawrence
Norma Rogers Lawson
James Smith Lawson Jr.
Margaret Allinson Laycock
Martha Ann Walton Layman
Donald Le Brasseur
Kathryn Le Brasseur
Lea County Packer Sales & Rentals I
Lebrasseur Family Partnership

Margaret Constance Leck
Anne C. Ledwig
James H. Lee
Kalon Lee
Bryan Lee Leggett
David Scott Leggett
Delbert L. Leggett
Frances M. Leggett
James Steven Leggett
R. L. Leggett
Leggett Family Trust, 10/16/91
Luther Guy Leggett, III
James R Leggett, Jr.
Amy Ann Pickett Leibman
Myric Barrett Lejeune
Vadys Lemke Life Estate
Lemmons Gas Measurement Inc.
Mary Rush Lennon
Norma H Lopez De Lara DeLeon
Mary A Leonard
Tullulah Ann Levesque
Leviathan Well Solutions, L P
Estate of W. H. Levrier
Ronald Gary Levrier
Tommy Levrier
William Robert Levrier
Frances Ward Lewis
Janet Lewis
Liza M. Billups Lewis
Delmar H. Lewis Trust
Liberty Bell Energy, LLC
Liberty Bit Service, Inc.
Liberty Energy Corporation
Light Tower Rentals
Mabel M. P. Lillie
Lime Rock Resources
Ruby Parker Lindsey Estate
Cyril V. Lindsey, Estate
Lindys Living Trust
Gregory D. Linton
Jack Linton Jr
Littlefield Oil Co
Louise Thorpe Litton
Litton & Litton Petro Consults LLC
Lizcano Geological Services
Lj Petroleum Services LLC
Ljm Classified Land Partners, Ltd..
John S. Llewellyn, Trustee
Anna Rae Lloyd
W Baldwin Lloyd
Lmbi O&G Nm, LLC
Lobo Trucking, Ltd.
Mary Lockwood Estate
Nancy W. Loe
Linda Shimer Logan
Rebecca House Lones
Rebecca Mary House Lones Trust
John Stanley Long
Sharon Fogarty Long
Mary Ann Long Trust
Longleaf Enterprises, A Limited
Partnership
Gloria G Lopez
Karen Mills Lott
Mary E Kelly Lott
Mary Evelyn H Lotterhos
Louisiana Department of Treasury
Sidney F Love
Lovorn Royalty Company
George L. Lowman

Edwin Lowrey
Erik M. Lowrey
Hugh W. Lowrey
Katherine Burkhalter Lowrey
Perrin H. Lowrey
William O. Lowrey
Mark Leonard Lowrey Jr.
Anna Maria Lozano
Carlos Andres Lozano
Herlinda T. Lozano
Raul Conrado Lozano
Betty Lowman Luby
Luby Equipment Services
Cynthia Carroll Lucas
Richard P. Lucas
Jack Lucas & Betty S Lucas
Carl B. Lucas, Estate
Edwin L. Lucas, Jr
Michael Lucero
Nancy Heinen Luetge
Graham B. Luhn
George M. Luhn, Jr.
Frances Bradley Lummis
Fredrick R Lummis
Palmer Bradley Lummis
Ransom Clark Lummis
William L Lummis Jr.
Betty Thorn Lundell
Harry Franklin Lundell
Margaret E Lundell
William G Lundell
William Grobe Lundell
Kenneth G Lundell Credit Shelter Tr
Virgil Vern Lundell Estate
Mary Dobbins Lundin
Holly Hearn Lutz
Mary Jane L Lyle
Lyndon Specht
M & B Water Service, Inc.
M & M Earth Enterprises Ltd.
M Brad Bennett Inc
M.A.D. Vacuum Trucks
M.D. King Enterprises, Ltd.
M/D Totco Instrumentation
Mitzi Inez Maceo Life Estate
Scott L. Mack
Maclondon Energy L.P.
Madden Systems Inc.
John E Maddox
Ray Torian Madison
Madrona Energy Inc
Mafla Land & Minerals LLC
Beatrice Magee
Christine Maria Magee
Diane Loraine Magee
Edith Joyce Magee
Edna E Magee
Linda Magee
Mary Magee
Melodie Magee
Narcie M Magee
Theresa D Magee
Woodie H Magee
David Magee Jr
John E Magee Jr
Magna Oil & Gas Corporation
Magnet Pipeline Gas & Oil
Magnum Hunter Production Inc.
Magnum Producing LP
Magnum Tubular Inspection

Morris A Mallard Sr
Camilla B. Mallard Trust
Mary B. Mallet Royalties Partnership Ltd.
Man Welding Services
Manix Energy, Ltd.
Manix Royalty Ltd.
Kathy A Manning
Marbob Energy Corporation
Alice B.Marchand
Herbert S.Marchand
Edna Earl Marcus
Marena Ventures Ltd.
Terri M Marino
ChristianMarlowe
JefferyMarlowe
David Anrdew Marroquin
Marcus T Marsoun
Milton L Marsoun
William Marsoun Jr
Fred E & Janice Hale Martin
Gwendolyn S Martin
James E Martin
Jimmy D Martin
Martha Ann Martin
Mary Elizabeth Martin
Patricia N Uribe Martin
Linda Sue Martin And George David
Martin
Dianne BarrettMartinez
Espiridion Martinez Jr
James B Matthews &
Hattie Mattingly Estate
Dorothy AMatz
Lynn Butler Mauney
Anant N Mauskar
Maxwell Energy Inc
Adeline Knight May
Kenneth Joe May & Mary Ann May
Dixie L Mayfield
Arthur Howard Mc Roberts
Mcada Drilling Fluids In.
Todd Mcafee & Lorie
Mary Soley Mcalister
Mcallen Production Company LLC
Fannie Merle N Mcarthur
John W Mcarthur
Richard G Mcburnie
William Conn Mccampbell
William G Mccampbell Jr Trst
Wm G Mccampbell Jr Trust
Ben A & Tina H.Mccarthy
William B Mccarty Jr Estate
Thelma Lee Mccary
Gary MadisonMcclain
Lawrence BeckleyMcclain
Mccombs Energy LLC
Anna M Mccoy
David Michael Mccoy Revocable Trust
Mccoy Trust 1990
Mark AllenMccreight
Lucy E Mccurdie
Deborah KibbeMccurdy
Mcd Exploration Ltd.
Jo Ann M Mcdaniel
Marcia Mcdaniel
Jo HMcdonald
Mcdonnold Petroleum, LLC
Patrick E.Mcgee
James Clyde Mcgee Trust
John S Mcgehee

Thomas H Mcgehee
Wilmer M Mcgehee
Edward Lionel Mcgehee Jr
Harry Smith Mcgehee Jr
Della A Mcgehee Trust
W E Mcgehee Trust
Scott Mcgill
Stephanie Dawn Mcgill
Alice A Mcgill And F Trustees
June SteusoffMcguire
Maurice T Mcintosh
Mcintosh Resource Company LLC
Sara Love Mckaskel
John Mckee
Mildred Ann Mckellar
Roy N.Mclauchlin
Boyd Mclaurin
Wilhelmina Mclaurin
Brenda K Moody Mclendon
David Rush Mcmillin Family Trust
Amy Michelle P Mcmullan
Charles D Mcmurrey
Homer HughMcmurtry
Lucy Elizabeth Mcneely
Craig Alan Mcraney
Forrest Mcraney
Jerry Mcraney
John V Mcraney
Linda S Mcraney
Michael Mcraney
Michael Mcraney
Willie Von Mcraney
John Benton Mcraney And Frances P
Mcraney
Stewart Barwick Mcraney Estate
Willie Von Mcraney Jr
The Doris Mcraney Revocable Trust
Judson Thomas Mcree Iii
John W Mcreynolds
Mds Construction, Inc.
Arthur SMeadows
Arthur S & HazelMeadows
Hazel SemberaMeadows
Robert Meadows
Meckel Partners Ltd.
Med-Loz Lease Service, Inc
Patricia G Meek
Michael S Meinert
MeganMelat
MikeMelat
Earlene Melton
Merit Oilfield Services, Inc.
Carolyn S Merritt
Mestena Operating Ltd.
Mestena Unproven Ltd.
Metco Minerals Ltd..
Metco Liberty Minerals, Ltd..
Metco Petro Ltd..
Gay G Mew
Michelle Mew
Ben G Mew Iii
Mgb Royalty Partnership Ltd.
Mgm Well Service Inc
M-I LLC
Charles RMichaelis Us Rev Tr
Herbert GMichaelis Us Rev Trust
Mid South Energy Inc
Mid-Ark Utilities & Rig Services
Milagro Producing LLC
Jennie Lee Correu Miles

Mary P Mililllo
Beulah Elizabeth Miller
Dayton Lawson Miller
James West Miller
Maxine Hasson Miller
Robert Orville Miller
Sheila G Miller
Kathryn S Miller Estate
Melvin Milton Miller Iii
Jeanne GrahamMiller Trust
Kathryn S Miller Trust
Miller West Ltd.
Anthony J Mills
Catherine L Mills
Dale Mills
Danny Mills
Darell Mills
Jerry M Mills
Lawrence Mills
Michael J Mills
Michael Louis Mills
Minnie N Mills
Richard Joseph Mills
Shirley S Mills
Andrew C Mills Iii
Marjorie B Mills Irrevocable Trust
Linda Milstead
Jervis Mims & Floy W Mims
Mark J Minahan
Mineral Management Inc
Mineral Management Information
System Inc. Agent
Minerals Management Service
Minnehulla Baptist Church
Mire & Associates
Mission Oil Company
Aldonna Ruth Mitchell
Dennis Mitchell
Dolores W ChatrstMitchell
Jeffery Mitchell
Marion Cutbirth Mitchell
Rosanne Simmons Mitchell
Evelyn M Mixon
Mjr Investments, Ltd.
Mobil Oil Exploration & Production
Mobile Mineral Corporation
Modano Oil And Gas LP
Deborah J Mohr Trust 2
Moline Public Library Trustees
Monahans Nipple-Up Service
Maureen Danielle Moncure
Richard Stewart Moncure Trust
Rebecca S Monroe
Richard E Monroe Jr
Richard Montague Jr
Karen S Montgomery
Montierra Minerals & Production LP
Ruth Austin Moody
William L Moody Iv
Christina A Mooney
Michael G Mooney
Charlotte M.Moore
Dale Lee Moore
Donald PrestonMoore
Estate of Roscoe F Moore
Gloria Castellano Moore
Julian Wesley Moore
Martha S Moore
Nancy KMoore
Nancy Wilson Moore

Wendy Nicole Moore
Tom Moore Trust
Z Fae Moore Trust
Thomas Slick Moorman
Morales Machine Shop
Shannon Moran
Susie W Moran
Moran Exploration LP
Alfred R Moran Jr
Jerry DouglasMoren
Gary W Morgan
Marilyn Morgan
Rhonel EMorgan Estate
Sara E Morgan Trust
Omer Albert Morin Jr
Bettye Morris
Joseph A Morris
Joseph CMorris
Martha F Morris
W J Morris Iii
Billy Morrison
Nell Morrow
Robert Morrow
Robert Morrow Trust
Glenn G Mortimer Iii
Fred Moss
Glenda K.Mourer
Mph Production Company
Mrc Family Properties, Ltd.
Mud Hopper Oilfield Service, Inc.
Multi-Chem
Multi-Shot, LLC
Faye S Munroe
Munroe Family Trust
Sandra LeaMunselle
Murchison Oil & Gas
Jennifer OwenMurphy
Michael P.Murphy
Patrick V.Murphy
Murphy Energy Services, LP
Henry TMurphy, Jr.
Kelley Allinson Murrell
Edward Tucker Muse
Ewell H Muse Iii
Carrie E Musgrove
Devours H Musgrove
Pat Harlon Musgrove
Paul Lamount Musgrove
Scott Harrison Musgrove
Thomas Darren Musgrove
Matt Leroy Musgrove & Betty L
Musgrove, Jtwros
James E Musgrove Jr
Mustang Gas Compression LLC
Betty ComptonMuth
Mw Rentals & Services Inc
Charles S Myer
William R Myer
Leonora Myers Trust
Patricia Ann Myrick
N & M Oilfield Services, LLC
Nabors Well Services Ltd.
Carol AnnNallie
Nancy L Johnson Lucke Trust
Elizabeth Kervin Napier
National Oilwell
National Tank Company
John MichaelNeal
Vera J Neal
Nearburg Expl Co, LLC

Kenneth E Neavel
Jean I Negron-Acevedo
Neill Oil LLC
Beverely Ann Nelms
Phillip A Nelson
Rose Lydia Cole Nelson
Shirley Ann Nelson
Eleanor Moore Nelson Estate
Nes Rentals
Nesting Partnership Limited
Nevis Energy Services, Inc.
New Hart Freewill Baptist Ch
New Mexico Boys  & Girls Ranches In
New Prospect Company
New Tech Engineering
Columbus Morris Newell
Martha D Newell
Newfield Exploration Company
Grace L Newman
Newpark Drilling Fluids, LLC
Charles Livingston Newton
Susan A Newton
William Newell Newton
Helen G Nicaise
Victoria D.Nichols
Margie M.Nicholson
Njb  Inc
Jeanette K.Noble
Alton D Nobles
Aylene A Nobles
Charles Nobles
Charles Wayne Nobles
Dorothy Dale Nobles
Dottie Bell Nobles
Doug Nobles
James Randall Nobles
Kermit Nobles
Linda Lurlene Nobles
Marvin Nobles
Mildred J Nobles
Ralph Nobles
Ronald D Nobles
Ruby Peters Nobles
Terry T Nobles
Thomas L Nobles
Troy M Nobles
Troy M Nobles
Vera Housley Nobles
Alton D Nobles & Dorothy N Nobles
Jtwros
William R Nobles & Mary L Nobles
Family Trust
Herschel Glen Nobles Jr
Wesley K Noe
Nolan H. Brunson, Inc.
Noms LLC
Scott Alan Nonhof
Norcad LLC
Northedge Corporation
Marcel C Notzon
Marcel CNotzon,Trustee
Nova Mud Inc
Nowery Family LLC
Nowery Family Trust
Billie ReneeNowlin
Oakwood Minerals LP
Delores O'brien
Margaret H O'brien
Ocean Energy Resources Inc
Christeen T Ochoa

Esperanza (Espie) Ochoa
Rafael Ochoa
Reynaldo Ochoa
Ricardo Ochoa
Tomas R. Ochoa
RamiroOchoa, Jr.
Shelley B. O'clair
BrianO'donnell 1998 Trust
A P Ogburn Jr
Carole Quinn Ogle
Ogm Partners I
Nora Cleo Mew JOhnston Family
Partnership
Oilfield Services, Inc.
Oilfield Welding & Fabrication
Ok Hot Oil Service, Inc
Jane SargentO'kelly
Rees R Oliver Iii
Rosa Maria Uribe Oliveros
Edna LoreneOlle
Laura MathisOlsen
Olympus Oil Ventures Inc.
David M O'neal Jr
Mary Ann O'neal Trustee
John PO'neil
John Wesley O'neil
O'neil Family Trust
JamesOrr
John Robert Orr Iii
Danna Lee Orr Revocable Trust
Jeffery B.Osborn
M Shaw Ott
Jane Chapman Owen
Stephen GrantOwen
Owen Family Partnership
Winston D Owens
Gloria Uribe Ozaeta
Sue L Roberts Page
Palaura Exploration Company
Paloma Lease Service Inc
Joan Brenda Percy Pardue
Paris Regional Health Care
Diane R Parish
Gerald Parish
Barbara P Parker
Charles Dempsey Parker
Charles Donald Parker
Dorothy E Parker
Ella Rae Parker
Emelie Lowrey Parker
Harlon W Parker
Inez Parker
Jack Darrell Parker
Julia L Parker
Kathryn Parker
Marion E. Parker
Mary Allison Parker
Randy G Parker
Ronny E Parker
Tony Joe Parker
Charles Donald Parker And Yvonne C
Parker
James Thomas Parker Ii
Parker Wireline Services, Inc.
Jackie Parks
Parks & Luttrell Energy Inc
Anne Claire Parr
Mary Elizabeth Parr
Eileen Parr Irrevocable Trust
Frank E Parrish

Parroquia San Antonio De Padua
Pason Systems Usa Corp
Pathfinder Energy Services
Patina Oklahoma Corp
Kathleen Knight Patrick
Dema Housley Patterson
Thomas Ray Patterson
Patterson Services, Inc
Patterson-Uti Drilling Company, LP
Camille Cocke Patton
Olivia Deen Patton
ZekePaul, Etal;Bruce Stratton
Caroline BPauley
Pay Zone Mud Logging Service, Inc.
B H Payne
Robert L Payne
Pdb Properties, Ltd.
Pear Resources
Pearl States, Inc.
James H Pearson
Jeffie Ann Pearson
Lemuel Powell Pearson
Mary Bain Pearson
Pec Minerals LP
Elizabeth HohltPecore
Pecos Valley Royalty Company
Scott LeePeden
A. PhillipsPeden, Jr.
Susie Mastoris Peebler
Sally R Pehler
Penroc Oil Coporation
Diane C Pepper
Peregrine Production, LLC
Mary Louise Perez
Leopoldo G Perez And Rosabel R Perez
Perf-O-Log Inc
Frank Perkins
Marissa T Uribe Perkins
Irene H Perlman
Alicia Lay Perner
Abelardo G Perry
Frank APeters
Peters Family Trust
Kay Vetters Peterson
Petro Amigos Supply, Inc.
Petrohawk Energy Corporation
Petrohawk Energy Corporation
Petrojarl Inc
Petroleum Exploration Inc
Betty Jean TPetty
Ruth WeldonPettyjohn
Pgc Gas Company
Pgm Services Inc
Phd Energy Inc
Judith Heck Phelps
Jack T Phillips
James C Phillips
Judith Fuselier Phillips
Phillips Family 2005
Phillips Royalty Partners LP
Pic Realty Corporation, By
Pat H Pickering
Martha Joy Pickett
Richard N.Pickett
Scarlett S Pickett
Benjamin EPickett Estate
Suzanna EwingPickett Trust
Ernest William Pickett, Iv
Benjamin E.Pickett, Jr.
Richard N.Pickett, Jr. Trust

Joy L Pierce
Caroline AbadiePierson
Shirlon Tingle Pigott Life Estate
Kathleen Vardaman Pigue
Pioneer Pipe (Fro)
Pipe Surveillance Services, Inc.
Pipeco Services LP
Pipeline Measurement Co
Piperhill Associates
Hazel A Hill Pipkin
Robert S Pirtle
Pitch Energy Corporation
Dustin Pitman Trust
Bryan G Pitts
Dayton Pitts
Gerald Pitts
James W Pitts
Kenneth E Pitts
Magdalene V Pitts
Max D Pitts
Phillip Gerald Pitts
William Keith Pitts & Wife Robin J Pitts
Pizzitola Resources Inc.
Placerita Partners
Billy D Plant Rev Lvg Trust
Platinum Production Testing Service
Platinum Slickline Services Inc
Playa Exploration Inc.
Pmr Services, Inc.
Mike Pollard
Ernest H Pool Jr
Della A Cook & Peggy Porter Jtwros
Billy Powell
David M Powell
Donald Quitman Powell
Elizabeth P Powell
Leroy Powell
Rembert Powell
Richard Harold Powell
Richard W Powell
Shirley N Powell
Virginia Powell
William GeraldPowell
William W Powell
Loyd W Powell Jr Children's Trust
Power Chokes
Joyce M.Prather
Louise Ethridge Pratt
Charles E. Pratt, Iii
Precision Rathole, Inc
Precision Support Services
Premier Pipe, LLC
Premiere Casing Crews
Presbyterian Children's Homes And
Services
Pressure Services Inc.
Michael Prestridge
Leigh Forbes Price
Margaret Joyce Price
Joan P Price & George A Price, Trustees
of The Joan P Price Living Trust
RonPriestly
Primos Company
Frank Ratliff Prisk
Jack Jeffrey Prisk
John Pritchard
Joe P. Pritchett
Claudia Unbe Pro
Pro Well Testing & Wireline
Procoil Texas, L.P.

Production Control Services, Inc.
Production Safety Systems
Professional Wireline Rentals Lc
Providence Oil & Gas Corporation
Pruitt Tool & Supply Co., Inc.
Dallas Pryor
Victor W Pryor Jr
Kay Ptacek
Punchy Dixon Co Inc
Pure Energy Group Inc
Pwj Wood Oil & Gas Exploration Inc
Sara Lynn Pyatte
Jack L Pylant
James R Pylant & Jack L Pylant
Pyramid Tubular Products, LP
Quail Tools LLP
Quality Logging Inc
Quality Preheat & Pressure Washers
Alan D Quick
Quin-Fournet Oil Properties
Ann M.Quinlivan
Dennis J And Bernadette
QuinlivanQuinlivan
JeanQuinlivan
John D And Shannon J.Quinlivan
Mary E.Quinlivan
Joyce Quinlivan Trust
Richard R Quinlivan, Trt, A.M.
Bruce K Quinn
James Ronald Quinn
Robert Hillory Quinn Jr
Quinn Pumps, Inc.
R & K Trailer Rentals, Inc.
R & R Royalty Company
R & R Services
R K Ford & Associates
R N Turnbow Oil Investments
Radley Electric, Inc.
Rafferty Royalty Partners
Rain For Rent
Rainbow Oil & Gas Inc
Shirley Slade Rainey
I. S. Rainwater, Iii
Ram Productions Services Inc
Ramco Directional Drilling, Inc.
Ram-Gear Manufacturing Inc
Zulema MRamirez
Norman Wallace Ramsay Iii
Linda Ramsey
Robert W.Ramsey
Ramshorn Investments Inc.
Donna KRandle
Benita Rangel
Jose Angel Rangel And Yolanda Rangel
Ranger Services, Inc.
Clifton Scott Rankin
Marcus ToddRankin
Robert HowardRankin
William TylerRankin
Stanley Raphael
Clifton Ratcliff
Donna Ratcliff
Mary P Ratcliff
Bruce S Rawls
Inez M Rawls
Susan Giles Ray
Allen G Raybourn
Robert W Raybourn
Thomas H Rayburn
R Michael Rayburn Jr

Celia L.Raymon
Rayzor Oil & Gas, Ltd..
Barry Razi
Mike Razi
Charlie H Read
EllenReagan
Caroline Reaves
Robert M Reber
Red Man Pipe And Supply Company
Red Mule Welding, Inc.
Deborah P Reed
Luther Reed
Mary Culp Reed As Life Tenant
Reedhycalog, LP
CarolynReeves
Mary S Reeves
Robert LeeRegan
Reh Family, Ltd..
Doug Reid
Ruth Rankin Reimann
Ruth Rankin Reimann Custodian
Ruth Rankin Reimann Custodian
Reliable Pumping, Inc
Rem Torque Test- Inc.
Rental Xpress
Rentier Inc
Dianne J, Ressmann
Resurrection Properties LLC
Linda Reyna
Ediberto Bruno Reyna, Jr.
Rhb, LLC
Mona Ray Rhyne
Riata Oil & Gas Ltd.
Perry W Rice
R. Tedd Rice
Robert M. Rice
Richard L. Meinert LLC
Ben P. Richardson
Pauline Richardson
Gregory L. Richardson And Rhonda J
Richardson
Joe C.Richardson, III
Maria Del S Richmond
Wynema Housley Ridgeway
Ridgway Management Inc
Lloyd P Riedesel & Yvonne Riedesel
Lloyd A. Rieger
Rig Managers Inc.
Rig Tools Inc.
Mel Riggs
Kelly Barnes Rightsell
Christopher N Riley
Harold W. Riley Trust
Rimco Royalty Partners L P
Darwin C Rimes & Brenda Kay Rimes
Sherian Kay Ring
Rio Grande Energy Inc
Frances C. Risinger Stewart Trustee
Charles W Rittman
Wendy Jane Rivera
Riverbend Production L.P.
Ernest T & WifeRives
Mollie FregiaRives
Riviera Prod Co, Ltd.
Rjm Interest, LLC
Maria Adams Roach
Mary Geraldine Alvey Roach
Roadrunner Environmental Inc.
James F Roark Jr.
Clara Jane Despain Roberts

Mary E Roberts
Daniel R Robertson
Herman Robertson
Ruth Odom Robertson
Janet Robinson
Letitia Torian Robinson
Letita Torian Robinson & Ray Torian
Madison
Thomas E Robinson Jr.
Robro Royalty Partners ltd.
Roca Exploration Ltd.
Rochester Minerals LP
Rock Eagle Ranch Corporation
Roden Associates, Ltd.
Roden Exploration Co., Ltd.
Roden Participants, Ltd.
Eugene Rodgers
James H Rodgers
Joe Rodgers
Scott Rodgers
Steve Rodgers
Stephanie Rodriguez
Paul A. Roell
Bruce B. Rogers
Christine A. Rogers
Franklin Bura Rogers
Guadalupe I Rogers
James Macathur Rogers
John Mitchell Rogers
Mazie L. Mcraney Rogers
Richard Rogers
Stanley Stephen Rogers
Thomas H Rogers
Tommy C Rogers
Patrick Rogers Jr.
Wilton G Rogers Jr.
Wilton G Rogers Sr.
Caryn W Roland
Roland Gonzalez Contract Gauging
Romico Inc
Elizabeth P. Roney
Nell Smyth Roosa
Roost Oil Co., LLC
Roosth Production Co
Betty J Rorie
Rachelle Rose
James E Roseberry
Monty C Roseberry
Patsy C Roseberry
Robert W Roseberry
Gary Lundell Rosenberg
Guy John Rosenberg
Guy L Rosenberg
Claudia W Ross
Edward V Ross
James W Ross
John E Ross
Kenneth Ross
Randolph J Ross
Richard C Ross
William C Ross
E H Ross Iii
Robert M. Ross Iii
T E Ross Iii
E H Ross Jr & Julia C Ross, Trustees
Carole Rossetti And Geoff Rossetti
Linda Rowe
Royalty Clearinghouse Ltd.
Royalty Clearinghouse Partnership
Royalty Exchange Inc.

Roywell Services Inc.
Rsc Resources LP
Rto Sales & Leasing
Joseph C. Rubiola
Russell T. Rudy
Mary Ellen O'neil Ruiz
Carolyn A. Runyan
Dannell Kervin Rush
L P Rush Residual Trust
Vale Asche Russell & Anna B Leonard
Russell Clark
Agatha Marshall Russo
Rw Hughes Services, Inc.
Rw The Supply Store, Inc.
Thaddeus V. Rygiel
S & S Contract Pumping Service Inc.
S H & L Oilfield Services LLC
S&S Specialties Inc.
Akeem Saawu
Sabine Royalty Trust
Sabine Storage & Operations Inc.
Sacramento Partners Ltd. Partnership
Sailin' Shoes, Ltd.
Ana Irene Saldana
Blasita G C/O Fnb Saldana
Carlos Saldana
Daniel M. Saldana
David A. Saldana
Elsa A. Saldana
Enrique M. Saldana
Enrique V. Saldana
Francisco J. Saldana
Hector A. Saldana
Irene. Saldana
Jose A. Saldana
Josefina P. Saldana
Luis E. Saldana
Maria Josephina Saldana
Naomi B. Saldana
Oscar M. Saldana
Ricardo D. Saldana
Sara Castellano Saldana
Irene Saldana Estate
Francisco J. Saldana, Jr.
Hector A. Saldana, Jr.
Miguel Saldana, Jr.
Mary Ladner Salek
Robert W. Salsman, Jr.
Salvaggio, Linda Nell
Sam Jones & Associates Inc.
Scott R Sampsell
Samson Lone Star Limited
Margaret A M Samuel
Samuel Huttennbauer, Jr.
Maria Alicia Sanchez
Mattie Lou Saner
Pamela P. Sanford
Saratoga Royalty Corp.
John Cather Sargent Estate
Satco, Inc.
Carla Satterfield
Susie Cole Saucier
Aneita Barrett Saul
Elizabeth G. Sauter
Joanne Savage
Allen Lavon Savage & Jo Ann
Cameronsavage
Saylor's Welding
Schauer & Simank P C
Ninon BarrettScheiber

George Schelper
Suzanne Pace Schexnayder
Mark J Schindler
Schlumberger Technology Corp.
Schlumberger Well Services
Jeffrey W Schmidt
Marta S. Schmidt
Portia Peters Schmidt
Schooner Petroleum Service Inc.
Lula Vern Schorlemer
Susan Andrews Schubert
Schulz Family Royalties Partnership Ltd.
Gordon Schulze
Olen Schulze
Tyan Schulze
Avri M. Schwarz
Cali V. Schwarz
Laci Lynn Schwarz
Mason A Schwarz
Virgilia G Schwarz
Charles N Schwarz Jr
Scientific Drilling International
Scomi Oiltools, Inc.
Anthony V. Scott
Randall Eric Scott
Richard C. Scott
W Blair Scott
Walter B Scott
Walter Michael Scott
Scottish Rite Cathedral Association
Scurlock Foundation
Fred E Seal
David N Seal Irrevocable Trust
Larry Eliot Seal Trust
Jeanette Seal-Keithley
Seamark Investments Inc
Seeco, Inc
Leslie R. Seeligson Estate
Dorinda K. Seibold
Seiler Tank Truck Service Inc.
Mary Sellers
Sellers Family I Ltd.
Martye Selman
Semicolen I, LP
Patricia S. Semmelmann
Roland Sepulveda
Donato Serna
Rene E Serna
Rita R Serna
Ruben Serna
Uvaldo Serna Jr.
Sherri Ann Sesniak
John T. Setnan
Virginia L & Donald W. Severe
Sh3d Exploration LP
Richard Lee Shanor
Marvin L Shapiro
Sharbro Oil Ltd.. Co.
Geraldine Swilley Sharp Fam. Tr
Wilson Sharp Jr Irrevocable Trust
Robert P. Sharp Lifetime Trust
Brenda Nobles Sharpe
Celia Wood Shaw
Sarah Strawder Shaw
George Ellis Shaw Jr And Celia Wood
Shaw
Perry & Patricia Shaw Trust
Johnnie Dobie Sheffield
Thomas W. Shephard
Sharon Smith Sheridan

Jo Ann Sherman
Mark L & Mitzi Shidler
Richard H. Shimer
John M Shimer III
Shine & Johnston, Inc.
SHJ Inc.
Vinton H. Sholl
Bessie Shores
Shriners Hospital
Amy Suzanne Morrow Shrum
Charles L Shultz
Sidney Sharp
Sierra Royalty Ltd.
Jane S. Sigloh
Sigmund Kane & Hatch Inc
Silverado Oil & Gas LLP
Brad Simmons
Charles D Simmons
Christopher Lee Simmons
Clifton W Simmons
Curtis Simmons
David W Simmons
Dorothy Nelson Simmons
J C Simmons
James A Simmons
Jesse Ralph Simmons
John Victor Simmons
Lewis W Simmons
Lissie Kathleen Simmons
Maria Simmons
Maxine Simmons
Milton F Simmons
Owen William Simmons
Peter Simmons
Richard Nolan Simmons
Rita Barett Simmons
Robert Joseph Simmons
Sam William Simmons
Sandra Lou Simmons
Terry Daniel Simmons
Victor William Simmons
Richard N Simmons Jr.
Dayton C Simmons Jr. Trust
Leo V. Sims Ii
Evon N Singer
James A Singer
Cherri L Sizemore
Sk Resources
Skh Energy Fund, L.P.
Skh Energy Partners L P
James Wallace Skidmore
Jeff G Slade
Karen Ralston Slade Revocable Trust
Diana Slafka
Paul Slayton
Charles Urschel Slick
William Lewis Slick
Thomas B Slick Jr.
Tom Slick Memorial Trust
Tom Slick Memorial Trust For
Tom Slick Memorial Trust/Sw
Mary Carol Smart
Aline Smith
Bethany L Smith
Clayton Smith
Daryl W Smith
Deborah Nobles Smith
Diana Marie Richmond Smith
Gary B Smith
Gregory A Smith

Iris Lynn Magee Smith
James D. Smith
James Larry Smith
Leland G Smith
Margaret L Smith
Mary Smith
Michael Edward Smith
Robert E Smith
Sharon Kay Smith
Shirley S Smith
Terri Lynn Smith
Wahnez Walton Smith
Ronnie D Smith &  Betty Jane Smith
Preston G Smith & Sheila G Smith
Smith Family Living Tr Dtd 11/3/95
Smith International Inc.
Smith Oil Company, Inc.
Smith Production Inc.
Byron Curtis Smith Sr., Trust
Frances W. Smyth
Jack B Smyth
Marsha Lee Smyth
Joseph G Smyth Iv
Joe G. Smyth, Estate
Charles W Snider
Kathryn A Snider
Kathryn A Snider Trust
Stephen A Snowden
Sof Roc Fuel Co
Porter Soley
Vernon Soley
Sooner Pipe, L.P.
Karen Faye Sortino
Southern Flow Companies Inc.
Southern G Holdings, LLC
Southern Oil Exploration Inc.
Southern Petroleum Laboratories
Southwest Petroleum Company
Sovereign Royalties LC
Elizabeth Ann Spaman Trust
Joyce Spann
Special Core Analysis Labs, Inc.
Specialty Rental Tools & Supply
Speed Collection Acct #3430
Sharman Lynn Speed Trust Acct 0863
Carleton Bowe Speed Trust Acct0864
Joyce G Spiers
Spiral Inc
Carol Leggett Spoonemore
Srbi O&G Nm, LLC
Srs Investments LLC
Brenda Q St Andre'
Ralph V St John
St Mary Energy Company
St Mary Land & Expl Company
St. James Religious Center
St. Mary's Catholic Church
St. Michael's Roman Catholic
Stabil Drill
James M. Stabler
Lisa M. Stabler
Stalker Energy LP
Stallion Oilfield Service
State of New Mexico
State of New Mexico Office of
Commissioner of Public Lands
Jocelyn Statham
Steel Energy L P
Betsy Ann S Steelman
Sara B Stegall Life Estate

Elizabeth Rush Stetelman
Steve Carter Inc.
Steven W Ellis Pc
Jerrel Stevens
Stevens & Tull Dev Ltd.
Richard M Stevens Trust
Sarah Hause Steves Protection Tr
Margaret L Steward
R.W. Steward
Roger David Steward
Roger D Steward Estate
Darlene E Stewart
Frances R Stewart
Hulaine Soley Stewart
Laretha Harper Stewart
Tamara Rochell Stewart
Thomas A Stewart & Jennifer P Stewart
Anastasia Stewart Trust
Stinger Wellhead Protection Inc.
Deborah Merle Stocki
Stokes & Spiehler USA Inc.
Stokes And Spiehler Inc.
Marjorie Stone, Widow of
Stonewall Royalties LLC
Elizabeth Strasenburgh
Strata Control Services Inc.
Strategic Natural Resources Ll
W.G.Strauch
Bruce A Strayhorn
E Bruce Street Jr
Stride Well Service Co, Inc.
Stride Well Service Inc
Lanita Gayle Stringer
Stringer's Oilfield Service Inc
Charles Byron Stuart
Joel Gentry Stuart
Thomas Edward Stuart
Timothy Edward Stuart
Edward P Stuart Trust
GraceStuckmeyer
James T Sturat
Suco Company
Sue B Lane Limited Partnership
David C Sugarek
Suhor Revocable Trust
Louis Summer
Mary Neal Sumner
David M Sumrall
Lisa M Sumrall
Mary K Sumrall
Ruth Delores Sumrall
Stuart K Sumrall
Theresa S Sumrall
Wallala P Sumrall
Sundown Energy LP
Superior Energy Services LLC Corp.
Superior Well Services
Superior Wellhead
Virgie B Surko
John J.Surko Estate,
Sutherland Energy Corp
Suttles Logging Inc
Aaron Sutton
Sarabelle SmythSutton
Barbara Lee Swanson
Christine Elizabeth Swanson
Marie Holman Swayze
Sweatt Construction Inc
Matt Swierc
Swift Energy Company

T & C Tank Rental & Anchor Service
T C Craighead & Company
T K Stanley Inc
T. S. Reed Properties, Inc.
T.K. Stanley, Inc.
Patricia S Taber
Chauncey Tanner
Daryl Hause Tanner Protection Tr
Thelma S STansel
 Rev Francisco MirelesTapia
Frances CarrTapp
Mary F Tartavoulle
Gordon Edward Tate Marital Trust
H. BenTaub
Henry J. N.Taub,  Ii
H. BenTaub, Iii Trust
Alfred W Taylor
Catherine B.Taylor
Christie H. V. VrankenTaylor
Jimmie MTaylor
John Taylor
Marcia Fore Taylor
Robert HTaylor
Cecile Shackelford Taylor &
Tbm Properties Inc
Team Snubbing Services, LLC
 Henry M.Teel
Herbert D.Teel
Herbert D Teel Estate
Herbert D.Teel, Jr.
Ter Mar Energy LLC
Jeffrey D Terrey
John Victor Terrey
Karen A Terrey
Phyllis V Terrey
Thomas Neal Terrey
John Victor Terrey Jr
Tesco Services, Inc.
Tetra Technologies Inc
Texas A & M Foundation
Texas Christian University
Texas Commerce Bk Shareholders
Texas Comptroller of Public Account
Texas Crown Production Services Inc
Texas Energy Services, LP
Texas Iron Creations
Texas/Halcyon No. 1 Limited Partnership
Texedge Energy Corp
Tex-Isle Supply, Inc.
Tfh Ltd. Co
The Allar Company
The Cleaning Lady
The Compliance Group Inc
The I's of Texas Family Partnership
The Jean And Daniel Foundation
The Sexton Trust
The Treat-Em-Rite Corp
Thermac, Inc.
Jimmy E. Thigpen
John Thoma
Sandra M Thoma
Jack Ratliff Thomas
John C Thomas
Malcolm Matthew Thomas
Robert Thomas
Thomas Geiger Thomas
William J.Thomas
Thomas Energy Services, Inc.
Thomas Energy Srvcs/Thomas Tools
Thomas Fuels, Lubricants & Chemical

Harry Milton Thomas Jr
Oliver Thomas Jr
Thomas Petroleum Ltd..
W O Thomas Sr Testamentary Trust
Mamie F Thomley
Donna BethThompson
Ida Cole Thompson
Michael L Thompson
William Melvin Thompson
W. McilwaineThompson, Jr.
Epsie Bell TaylorThompson, Trust
Louise MThompson, Trust
Betty Ross Thomson
John D Thomson Trustee -Thomson
Revocable Trust
Thor Engine & Pump Repair Inc
CharlesThorney
Kathleen Jett Thornton
David Allen Thornton And Wife Sabrina
B Thornton, Jtwros
David Lee Thorp
Jack Thrash
Kevin Thrash
Roy D Thrash
Voncile Nobles Thronson
Thru Line O&G Nm, LLC
Thru Tubing Solutions
R C Thwing
Dorothy Wilson Tidwell
Hortensia C Tijerina
Lillie M. Tijerina Family Limited
Partnership
Raul Tijerina Jr Estate
Raul Tijerina Jr. Foundation
Timco Services, Inc.
Jeri Beck Tippetts
Mark Tisdale
Deborah M Neal Titcomb
Carol Tobin
Doris M Todd
Shirley P Todd
Marie Stone Orr Toffel
Ruth E Toler Family Trust
Martha Claire Tompkins
Tomsco LLC
Regina Lynn P Toney
Ray Ann Thompson Tonnon
Toolpushers Supply Co.
Top Notch Energy Services, Inc.
Helen Mccampbell Torian Trst
Torqued-Up Energy Services, Inc.
Torqued-Up Oilfield Prodc. Srvs. LP
Joseph Leslie Totah
Total Energy Services LLC
Gary C Townsend
Thad L Townsend
Gary L Townsend & Marilyn Townsend
Revocable Living Trust
Traac Company, Ltd..
Trade Consultants Inc Pension Plan
William B Travis
Wilma Pauline Travis
Travis Company Jv Ltd.
John A Travis Iii
Charles B Travis Jr Estate
Trc Service Company
Trend Services Inc
Tri-Drill, Inc.
Shirley AnnTrigg
Trinity Health Foundation

Trinity Lutheran Church
Trinity Storage Services, L.P.
Trinity University
Trio Production Company LLC
Triple J Oilfield Services, Inc
Triple M Gas Measurement
Triple Transport, Inc.
Triton Wireline Services, Inc.
Charles H. Troe
Trunk Bay Royalty Partners Ltd.
Kathleen Simmons Trust
Mary Jo C Tubbs
Tuboscope
Mary Mcgehee Tucker
Tucker Operating Company
John O Tugwell
James T Turner
Michael Turner
Txd Transport LP
Tytex Properties, Ltd..
Mary LadnerUlm
Union Pacific Oil & Gas Co
Union Pacific Railroad Company
United States Treasury
University of North Dakota
Unlimited Oilfield Services
Doris Rogers Upton
Urban Seismic Specialists Inc.
Carlos C Uribe
Corina Y Uribe
Margarito J Uribe
Maria Luisa N Uribe
Monica Michelle Uribe
Rebecca E Uribe
Sergio R Uribe
Thomas D Uribe
Adelaido Uribe Iii
Albar L Uribe Jr
Emilia E Uribe Life Estate
Ercilia S Uribe Life Estate
Kathleen LadnerValley
Valley Oak Investments, L.P.
Beverly Valudos
Jo Ray F Van Vliet
Van Zant Oil Company Inc
James A Vandresar And Janice L
Vandresar
Robert Ross Vardaman
Douglas W Vardaman Jr
GenevieveVaughan
Ben FVaughan, Iii
Ben FVaughan, Iii Trust 2
GenevieveVaughan, Trust 2
Jessie Neal Vaughn
Jorge A Vega
Venture Management Inc
Venture Transport Logistics, LLC
Laura M. Verble
Veritas 321 Energy Partners LP
Veritas Land Surveys
James Andrew Vickers
Bridget Ann O'neilVickery
Vickery Properties LLC
Victoria Trading Co LLC
Vif Ltd. Dba Hinnant & Fulbright Ltd.
Carlos Villalon
Inez Vinson Family Trust
Marianne T.Vivino
W G Volz
Voorhees Interests Partners, LP

Vsr Royalties, Ltd..
W L Flowers Machine & Welding Co, I
W R Fairchild Construction
Daniel W Wade
David Edward Wade
James Alan Wade
Jeannie Marie Wade
Rodney G Wade And Billie S Wade
Ruth Carolyn Waggoner
Melinda M Wakeland
Mary GraysonWalden
Walden Family Trust
Freeda Knight Walker
S B Walker
Alden M Wallace
Nell Carney Wallace
Vivian E Wallace
William L Waller
Earnest R Waller Jr
Helen Blythe Walsh
Minnie Worsham Walsh
William J.Walton
Geraldine Maddox  Ward
Beverly Lide Ware
John Russell Ware
Malcolm S Ware
Jane A Warlick
James M Warlick Jr
James M Warlick Jr Estate
Mavis Pearlee Warner
Michael L Warren
Mildred Jane B Warren
Robert W Warren Jr
Romona Rogers Warrick
Warrior Energy Services
Washita Valley Enterprises, Inc.
Clemens Waskow
DorisWaskow
BelindaWaters
Dusky C.Waters
Margaret Newton Waterstradt
Virginia G Watson
Lucy Watts
Marie Louise Watts
Carolyn K Wayert
Wayne Wicks & Assoc. Investig. Inc.
Linda J M Weakly
Linda Jane Mcgill Weakly
Clinton Weatherford
Clinton Weatherford
Weatherford Artificial Lift Sys.,
Weatherford Gemoco
Weatherford International, Inc.
Weatherford U S Inc
Weatherford U.S., L.P.
Mae Lee Webster
Edwin Webster Iii
Wedge Well Services, L.P.
Patricia Heck Weeden
Hilda J Weekley
Weiler Welding Service
Richard HWeinberg
Weiser Brown Operating Company
Larry W Welborn
Esta Mitchell Welch
Stewart W Welch
J FWelder Royalty Ptnership
Charles S Weldon
Stayton C.Weldon
Phillip Wellman &

Rose Mary Hoye Wells
Glen Wendel
Amy Semmes Wentworth
Carlene M Wentworth
John A. Wentworth
Katherine Gram Wentworth
Mark R. Wentworth
Mary Frances Wentworth
Rupert A D Wentworth
William M Wentworth
Donna LeeWernecke
Josephine West Limited
Western Energy Services of Tx. Corp
Nancy Boone Wheaton
Wheless Investment Company
Catherine Whetstone
Bonnie C Whitaker Trust U/W
Betty Lou RiceWhite
Eugenia Edwina White
Robert Don Whitehead Jr
Whiting Systems, Inc.
RhondaWhittaker
Mary Carolyn Whittle
Joan HohltWich
Anne E Wick
John K Wick
David Wick Jr
David Wick Sr Revocable Trust
Nancy PWilcox
Wild Well Control, Inc.
Wildcat Trucking, Inc.
Wilke Ltd. Co
TedWilkerson
Elise R.Wilkes
Jimmy Wilkinson
Mary Stewart Wilkinson
Katherine S Willard
MorganWilliam C
William L Word Inc
William Marsh Rice University
CherylWilliams
Elizabeth D Williams
Jay F Williams
Karen Magee Williams
Lucille GruyWilliams
Nagena L Williams
Reece W Williams
Ronald G Williams
Williams 2002 Realty Trust
Claude S Williams Iii
Donald S Williams Revocable Trust
Martha Anne Enoch Williams Trust
Beverly A.Williamson
Grace MorrisWilliamson
Mary Lou Williamson
Patsy W Williamson
William L Williamson Iii
Paul B Williamson Jr
Beverly A Williamson Life Est
Onte Powell Willis
Willischild Oil & Gas Corporation
Dan Willoughby
Dimple R Willoughby
Enoch J Willoughby
Joe R Willoughby
John A Willoughby
Bruce Michael Wills
Ellen Rogers Wills
Robin Michelle Wills
Alexander RobertWilson

David GWilson
Dr Robert B Wilson
Esperanza Vega E DeWilson
George H.Wilson
Larry M.Wilson
Randall B.Wilson
ReginaldWilson
Scott & Cynthia Wilson
Virginia Sue P Wilson
Malcolm E Wilson Jr
Ann Bilbo Wiltshire
Shirley Despain Winch
Nancy L Windham
Grace Totah Winkler
R Daniel Winn
W E Winn Jr
CamillaWischowsky
GeorgeWischowsky
RichardWischowsky
Michael R Wisda
Helena Azlee Wise
Shirley D Witt
J Collins Wohner
Marvin Wolf
Daisy Mallia Wood
Jack Chichester Wood
Mary Rebecca Wood
Tamara P Wood
Wood Group Pressure Control
Wood Group Wireline Services
Mary FrazierWoods
Paul Mark Woods
Janice Lea Wooten
CherylWorley
Thomas Worsham Sr Estate
David M Worthington
Larry Lee Wozencraft
Dorothea Lenore Wozniak
C L Wright, Iii Trust
Wright's Well Control Services, Inc.
Wt Lease Services Inc
Robert W Wyatt
Sharon S Wyatt
Maida Black Wyatt Estate
Peggy Pickering Wylie
Xto Energy Inc.
Xyz Corp
Yates Brothers Partnership
Yates Petroleum Corporation
Anita Kathleen Yost
Mason Parham Young
Shirlie WYoung
William Mac Young
Young Heavy Haul Inc
Younger Partners, Ltd..
Zarate Family Ltd.
Robert WZengerle
Robert Von Weise Zipp
Charles Albert Zipp Iii
Zizmont Tree Farms, L.P.
Patricia Zondler
Lisa Van Black Zottnek

**Other Adverse Parties**
Liberty Bell LLC
ExxonMobil
Enterprise Texas Pipeline LP
Enterprise Texas Pipeline LP
Frontier Midstream LLC

Brian S. Rosen
Enron Corp.
Enron North America
Enron Creditors Recovery Group
Bob Haworth
Upstream Energy Services LLC
Patrick J. Neligan, Jr.
Nicholas A. Foley
Christopher J. Moser
Larry Alan Levick
Jason S. Brookner
Aurora Natural Gas, LLC
ANG Holdings, LLC
GPR Holdings, LLC
Golden Prairie Supply Services, LLC
Duke Energy Trading and Marketing
Carl Rosenblum
Karen Ancelet
Patrick Gallaugher, Jr.
J. Michael Veron
Anthony Fontana
Steven B. Rabalais
Ted A. Anthony
Cade A. Evans
Samuel E. Masur
Loulan J. Pitre, Jr.
Bradley J. Luminais, Jr.
Nelson W. Wagar, III
J. Michael Gottesman
Wade Montet
Joyce Montet
Louis "Dave" Baudoin
Elarge Baudoin
Cheryl Baudoin
Sheila B. Latiolais
Trina B. Latiolais
Vicky B. Cohorn
Bonnie S. Baudoin
Doris Hebert
Malcolm G. Guilbeaux
Lucille G. Hebert
Sandy Florence Dorn
Rodney Broussard
John Ray LaPoint
Hazel Broussard LaPoint
Loubert Trahan
Devon Louisiana Corporation
Norcen Explorer, Inc.
Union Pacific Resources Company
RME Petroleum Company
Anadarko E&P Company LP
Anadarko General Resources, LLC
Japex (U.S.) Corp
Encana Midstream, Inc.
Vale Energy Corporation
Edge Group Partnership
Edge Option I Limited Partnership
Edge Option II Limited Partnership
Edge Option III Limited Partnership
BV Partners Limited Partnership
John R. Curran
Christopher Taylor Trust
Southwestern Energy Production Co
Mid-Continent Insurance Company
William H. Parker, III
James H. Gibson
Gregory Logan
T. Glynn Blazier
Edwin K. Hunter
Rolland L. Broussard

Pierre Dalton Broussard
Jean I. Broussard
John Presley Broussard
Donna Broussard Trahan
Dorothy Broussard Granger
Mary Aline B. Foreman
Vicky LeBlanc Fendelander
Leo LeBlanc
Isaac Dallas LeBlanc
Lillie Mae Broussard
Loula Mae B. Turner
St. Jude Vermillion Trust
Mid-Continent Insurance Company
David L. Blake
David and Nita Blake 1992 Children's Trust
Future Royalties, Inc.
Blakenergy, Ltd..
Blakenergy, Inc.
Blakenergy Operating, LLC
Future Exploration, Inc.
David Blake Family Partnership, Ltd..
Thomas A. Dickinson
Brad DeLuca
Swift Energy
Cynthia Wood
Charles Peckham
Rafe Taylor
Donald Ocker
James F. McKibben, Jr.
C. Bruce Stratton
Zeke Paul
Gill Booth
Sarah Booth Fields
Laura Payton M. Baptiste
Henrietta Bradford
George Ervin Fregia
George Dewey Fregia
Lois Ann Fregia
Cornelius Leander Rice
Nancy O'Bryan Rice
Daisy Rice Hall
Helen Turner
Varnum K. Hall, Sr.
Hazel Lee Burr
Myrtice Rice Dubose
Theodore B. Rice
Lawrence Dubose
Betty L. Dubose Lowery
C.T. Rice
Nancy Owens
Harry Owens
Martha Rice Zerbil
Chester "Pete" Zirbel
Nona Rice Kibbe
Archie M. Kibbe
Cornelius Kibbe
Nolan Kibbe
Norman L. Rice
Murel Rice
Joseph Rice
Rowland Rice
Norman L. Rice, Jr.
Lynell Rice Prince
Laura Rice White
Earl White
Ingram William White
Laura Mildred White
John Malcolm White
Marion White

Martha Rice Bradshaw
Martha Rice B. Duff
Ollie E. Perry
Mathilda Perry Savoie
Smith Production, Inc.
Diana A.. Reyes
Victor Reyes
Monica Maldonado
Estate of Adrian Nathaniel Reyes
Brett Anthony
Douglas Peterson
Ruben Bonilla, Jr.
Ed Chapa
Rick Holstein
Glenn Sat Co., Inc.
Rebecca R. Kieschnick
Melody C. Rodney
Eleazar Hinojosa
Margarita Hinojosa
Efrain Carrera
Francisco J. Enriquez
Juan Martinez, Jr.
Venture Transport Logistics, LLC
Venture Transport Logistics Holding LLC
Chevron USA Inc
Mary Lou Garcia
Joe Zuniga
Progressive County Mutual Insurance
John Howell
Lamar G. Clemons
John Lemke
David Lemke
Continental Seismic Services
Kenneth S. Cannata
Lexington Insurance Company
Frank Piccolo
Sammy Crabtree
Crabtree Operating Company
David F. Butler
Triple Transport, Inc.
Bruce Munson
The Encinitos Ranch
McGill Ranch, Ltd..
Mary Drucilla Burns
Estate of Francis McGill Stewart
Mary Dru McGill Burns Testamentary
Trust
Stephen H. Burns Trust
Anastasia Stewart Trust
Laura Katherine Burns Trust
Kathleen McGill Enyart
Kathleen McGill Enyart Trust
Linda Jane McGill Weakley
Linda Jane McGill Weakley Trust
Ann McGill Erck
Scott McGill, Jr.
Stephanie Dawn McGill
Roger S. Braugh, Jr.
Exxon Mobil Corporation
Exxon Mobil Production Company
Chevron Corporation, Texaco Inc.
ChevronTexaco E & P Company
Peoples Energy Production-Texas, LP
Peoples Energy Production Co.
El Paso Exploration & Production Co.
El Paso Corporation
Sierra Resources LLC
Loudon Exploration, Inc.
Loudon Operating Company, LLC
Alamo Operating Company, LC

Carrizo Oil & Gas, Inc.
Coronado Energy E&P Company LLC
Dirnett, Inc.
Jack Partridge
Myra Morris
Mary Jane Carol Trahan Champagne
Robert E. Trahan
Annette Trahan LeBlanc
Matthew C. Trahan
Rebecca Lee Trahan Bordelon
Emily Rene Bordelon Trahan
Ashley Lee Bordelon Dupuy
Julia Ada Bordelon
Donald M. Trahan
Camille Ann Trahan Huval
Jed Michael Huval
Roberta Claire Trahan
Jennifer Marie Trahan Chiasson
David Gerard Trahan
Mary Elizabeth Trahan Dupuis
Gladys Broussard Trahan
The Robert Trahan Children's Trust
Willie A. Broussard
Donna Marie Trahan Putnam
Harold George Trahan, Jr.
Catherine Louise Trahan Miller
Henry Paul Trahan
Lolette Marguerite Trahan Hebert
Thomas Neil Trahan
Norma M. Knuffke Trahan
Warren C. Trahan Trust
Allen L. Carroll
Lynn M. Broussard
Lynette L. Broussard
Jacqueline Broussard Clay
Richard J. Broussard
Shayna Sonnier
Richard J. Putnam
Devon Energy Production Co., LP
Chevron Corporation
Hilcorp Energy Company
Sanderfer Oil & Gas, Inc.
Anadarko E&P Company LP
RME Petroleum Company
L. G. Sullivan
Michael F. Miley
Edward H. Bergin
Eric Michael Liddick
Jason P. Bergeron
George H. Robinson, Jr.
Paul N. DeBaillon
Rudolph G. Hoyt
Sheadyn R. Rogers
Grey Wolf Drilling Company, LP
Gary Jennings
G&M Oil Field Services, Inc.
G&M Services
Arnold Concannon, Inc.
Ensley Properties Inc
Johnson Resources, Inc.
Mo-Vac Service Inc
American Warrior Inc
Thomas Petroleum Ltd.
Efm Technical Services, Inc.
Genco Services Inc
Baker Hughes Business Support Serv
Mico Services LLC
R K Ford & Associates
Alert Control Technologies LLC
Multi-Chem

National Tank Company
Loudon Operating Company, LLC
Baker Botts LLP
Acd Oilfield Service LLC
At&T Teleconference Services
Pro Well Testing & Wireline
Bj Services Company
Advance Fabrication & Msrment, LLC
Basic Energy Services Inc
Ralph Craven LLC D/B/A Jimco Pumps
Key Energy Services Inc
Stringer's Oilfield Service Inc
Viva Vending Co.
Hot Rod's Hot Shot Services
Odessa Pumps
Geomap Company
Aclaro Softworks, Inc.
Southern Flow Companies Inc
Evans Geophysical Inc
Central Hydraulic Inc
Big Time Roustabout
Boyd's Bit Service Inc
Kerr-Mcgee Oil & Gas Onshore Lp
Well Testing, Inc.
Thomas Energy Services, Inc.
Continental Land Resources LLC
Rhame Pump Repair & Supply Inc
Cambe Geological Services
P2 Energy Solutions, Inc.
Tuboscope
U.S. Steel Tubular Products, Inc.
State Comptroller Of Texas
Southern Pine Electric Cooperative
Eagle Automation Corporation
LJH Services, Inc.
Hallmark Office Products Inc
Cpl Retail Energy
Corpus Christi Geological Library
Pure Water Solutions
E L Farmer & Co.
Geological Data Library Inc
The Subsurface Library
Carver Darden Koretzky Finn, Et Al
Double M Energy LLC
Absolute Waste Acquisitions, Inc.
M & R Oilfield
Denver Earth Resources Library
Gecko Inter.Net, Inc.
Texas Oil & Gas Association
A.P.I. Pipe & Supply, Inc.
Coastal Flow Energy Labs, Inc.
Gas Measurement Services Inc
Transzap, Inc
Southeastern Oil Review

**Significant Equity Holders**
Deutsche Bank AG
Royce and Associates
Northwestern Mutual
Northwestern Invest
Bruce & Co.
Citigroup Inc.
Symphony Asset Management
Wolverine Asset Management
Cutler Capital Management
JP Morgan Chase & Co.
GLG Partners Inc.
Manning & Napier
Putnam Investment

Professional Life & Co.
Managed Account Advisors
002 002 BVB Convertible Hedge
Carl A. Mehr & Marilyn M. Mehr
Charles Devens Jr. TTEE
Blackgold Capital Masterfund
Sell Side Converts Book
Convertible Securities Trading
PWH Trust
Patrick W Hopper TTEE
Robert G. Simmons
Ken Ward
Matina Lagos
Greenleaf Trust
Thomas A. McDonnell Revocable Trust
Thomas P. O'Malley
James J Hackett
Circle T Explorer Master Fund
David Stein
Robert Striler #2
J. Creath & R. Creath TTEE
Marietta C. Bala
Thomas E. Worthen
Samuel M. Belfore IRA
David A. Scholes
Gregory C. Simmons
Robert G. Simmons
R. D. Van Treuren
Paul F. Glenn Revocable Trust
Lydia O. Noble
Oxford Consolidated Inc.
Union Bank of California NA
SunTrust Bank
Mizuho Corporate Bank, Ltd..
BNP Paribas
Fortis Capital Corp.
Frost Bank
Compass Bank
US Bank
Bank of Scotland

**Taxing Authorities**
Alabama Department of Revenue
Arkansas Dept Of Environmental
Arkansas Oil And Gas Commission
Arkansas Secretary of State, Corp.
Armando Barrera Jr Rta
Brooks County ISD
Brooks County Tax Assessor
Bureau of Land Management
Carlos J. Montemayor, Jr. Rta
Carmen A. Pena Tac
Commissioner of Public Lands
Covington Co Ms Tax Collector
Delaware Secretary of State
Devers ISD
Dewitt County
Galena Park ISD Tax Assessor-Collector
Goliad County Tax Assessor
Goliad Independent School District
Gray County Tax Office
Hamlin Township
Hardin County
Jim Hogg County
Jim Hogg County ISD
Jim Wells County Appraisal District
Karnes Cnty Tax Assessor Collector
Kenedy County Tax Office
Lamar Co. Tax Collector & Assessor
Liberty County Tax Office

Live Oak County Appraisal District
Louisiana Dept Revenue & Taxation
Minerals Management Service
Mississippi Oil & Gas Board
Mississippi State Tax Commission
Montana Department of Revenue
New Mexico Taxation & Revenue Dept
Nueces Cnty Tax Assessor-Collector
Office of Revenue - Mississippi
Paul Bettencourt Tac
Railroad Commission of Texas
Ramiro R. Canales, Cta
Reading Township Treasurer
Rio Grande City/CISD Tax Office
San Patricio County
Sheldon ISD - Tax Office
State Emergency Response Commission
State of Michigan
State of Mississippi
State of New Mexico
State Tax Commission
Texas State Comptroller
Treasurer of The Blackfeet Tribe
Tx Depart. of State Health Services
Victory Township
Webb County
Webb County ISD Tax Office

**Utilities**
ALLTEL
American Millennium Corp. Inc.
AT&T
AT&T Mobility National Accounts LLC
Centerpoint
Central Valley Electric Co-Op
Consumers Energy ( CMS)
CPL Retail Energy
Dixie Electrical Power Association
Entergy
First Electric Cooperative
Gecko Inter.net, Inc.
Globalstar USA LLC
JCF Communications
Karnes Electric Cooperative
Medina Electric Cooperative, Inc.
Michigan Gas Utilities
Mississippi One-Call System, Inc.
Mitel Leasing, Inc.
North Covington Water Assn
One Call Systems, Inc.
Pearl River Valley EPA
Pure Water Solutions
Quality Systems
Sam Houston Electric Cooperative
San Patricio Electric Cooperative
Southern Pine Electric Cooperative
T-Mobile
TW Telecom
Verizon Southwest
Verizon Wireless
West Hardin Water Supply
West Lamar Water Association
Xcel Energy

**Vendors/Suppliers**
Capt. Ken Griffin
Karl Wayne Mcraney
10th Street Lodge LLC

4 J Production Services, Inc..
5h Brothers, L.P.
777 Service Co
A & A Enterprises
A & E Oilfield Service, Inc..
A & I Lease Service Inc.
A & L Trucking
A & L Trucking
A & R Double Oo Trucking
A & Rj Oilfield Services
A Clean Portoco
A.C. Rivera Electric
A.E. Consultants, Inc.
A.P.I. Pipe & Supply, Inc.
A-1 Sign Engravers Inc.
A2d Technologies, Inc.
Aapl
Abbott Bros Company
Abc Rental Tool Co
Abo Petroleum Corporation
Absolute Waste Acquisitions, Inc.
Abstract & Title Resources Inc.
Acadiana Coatings & Supply Inc.
Accurate Directional Survey LLC
Acd Oilfield Service LLC
Ace Machine & Fabrication Inc.
Ace Transportation Inc.
Aces & Eights Trucking, Inc.
Aclaro Softworks, Inc.
Acme Truck Line Inc.
Acock Eng & Assoc (Jib)
Acock Engineering & Associates Inc.
Action Production Services, LLC
Ada Belle Oil & Gas Company, Inc.
Adams And Reese LLP
Adkins Supply, Inc.
ADP, Inc.
Advance Fabrication & Msrment, LLC
Advanced Archaeological Solutions
Advanced Deliveries
Advanced Energy LLC - Roswell
Advanced Oilwell Services, Inc.
Agave Energy Company
Aggreko, LLC
Agw Trucking
Ainsworth Trucking Inc.
Air Equipment Rental Inc.
Akin Gump Strauss Hauer & Feld LLP
Akome Inc.
Alabama Department of Revenue
Alegre Energy, Inc.
Alert Control Technologies LLC
Alice Southern Equipment Service
Allegro Investments Inc.
Allen, Jesse J.
Allen's Casing Crews, Inc.
Alliance Well Service LLC
Allis Chalmers Tubular
Allis-Chalmers Production
Alltel
Alta
Alvarez & Marsal Taxand, LLC
American Association of Notaries
American Association of Petroleum
Geologists
American Business Machines
American Construction Investigation
American Diabetes Association
American Express Co
American Interplex Corporation

American Millennium Corp., Inc.
American Production Services Inc.
American Safety Services, Inc.
American Tool & Machining Co., Inc.
American Warrior Inc.
Amerigas
Amis Trust Helen Elizabeth H
Ammann III Robert Conrad
Anadarko Petroleum Corporation
Anaya Welding & Lease Service
Andrews Kurth, LLP
Norman Ann George Ammann
AP Land Services, Inc.
Arc Pressure Data, Inc.
Arguindegui Oil Co II Ltd
Arkansas Dept of Environmental
Arkansas Energy Services, LLC
Arkansas Oil And Gas Commission
Arkansas Secretary of State, Corp.
Arkoma Machine & Fishing Tools
Arkoma Well Logging Service, Inc.
Armstrong Oil Directories
Armstrong Tool, LLC
Armstrong, Thomas, Leach & Lampton
Artesia Daily Press
Arthritis Foundation
Art's Inspection & Pipe Service Inc.
Ash, Shanna
Aspect Energy, LLC
Aspen Publishers Inc.
Association of Lease&Title Analyst
AT&T
AT&T Mobility
AT&T Teleconference Services
Atwood, Malone, Turner & Sabin Pa
Avery's Electrical Service, Inc.
Awdm Service
AWP Operating Company
A-Z Terminal Corp.
B & B Land & Cattle Company
B & B Services - Mat Division
B & H Maintenance & Construction
B & J Air & Pump Inc.
B & L Satellite Rentals
B & L Water Well Service, Inc.
B & M Hotshot Inc.
B & P Swab Services Inc.
B & S Dunagan Investments, Ltd
B R Allen III PC
B.C.D. Wellhead Services Inc.
B.E.G. Liquid Mud Services Corp.
B.R. Allen & Associates, LLP
B2b Computer Products.Com
Babbitt P E. Jimmie H.
Bailey James E.
Bailey Banks Seismic, LP
Baird And Joseph William Baird III
Nancy K.
Baker John Mark
Baker Botts LLP
Baker Hughes Business Support Serv
Ball Jerry L.
Ballard Exploration Co., Inc.
Ball-Montez Electric Inc.
Bammert E. J.
Banta Oilfield Service, Inc.
Bar Association - 5th Federal Circuit
Bar D River Ranch
Barbee Services Inc.
Barber, Betty Hoye

Barker Gauging Service
Barrera Jr. Rta Armando
Barry A Brown P C
Basic Energy Services Inc.
Basil Oilfield Services, Inc.
Basin Surveys
Basin Tool Company
Bass Oilfield Service
Baycorp Mcfaddin LLC
BDO Seidman, LLP
BDS, Inc.
Beacon Supply Co
Beck Bros, Inc.
Beggs Trust George
Behringer Harvard
Bell Supply Company
Bell Supply Company
Ben Crane Enterprises LLC
Benavides, Joel
Benavides, Maria Nidia
Benavides, Roel R.
Benavides, Noemi Lopez
Benavides Gate Guard Service
Benchmark Logistics
Benoit Machine LLC
Bes Test, Inc.
Best Chemical Corporation
Beta International
Bico Drilling Tools, Inc.
Big Mac Tank Trucks, LLC
Big Time Roustabout
Billups, Frances
Billups, Francesa L
Billups, Leann
Billups, Marcella
BJ Chemical Services Corp.
BJ Services Company
Black Gold Rental Tools, Inc.
Black Gold Services, Inc.
Black Gold Surveying & Engineering
Black Stone Acquisitions Partners I, LP
Black Stone Natural Resources I, LP
Blackgold Services, Inc.
Blackstone Systems LLC
Blair, Robert G
Blair Tool, Inc.
Blake Trucking
Blakeslee, Lavine
Blanton Niday Floral Designs
Bloom Strategic Consulting
Blossman Gas Companies, Inc.
Blossom Propane Gas Inc.
Blowout Tools, Inc.
Blue Eyes, Ltd
Bluebonnet Youth Ranch
Bnp Paribas Corp.
Bnp Petroleum Corporation
Bo Monk Pipe Testing Co., Inc.
Bobby Lehmann, Inc.
Boc Gases
Boomerang Trucking
Boone Archaelogical Services LLC
Border Lease Services, Inc.
Bosworth, Dec. Estate of Eloise
Bourland & Leverich Supply Co. Ltd
BowenSylvia Ann Perez
Boyd D Schendel
Boyd's Bit Service Inc.
Bracewell & Guiliani, LLP
Bradford

Brady Welding & Machine Shop, Inc.
Brandt A Division of Varco Lp
Branscomb  P C
BrawnerHilary
Brezik Lifetime TrustRebecca
Bridges Port A Potty Inc.
Broadridge Invstr Comm. Sols. Inc.
Bronco Oilfield Services, Inc.
Bronco Services
BrooksJennifer
Brooks County Clerk
Brooks County Isd
Brooks County Tax Assessor
Brooks Duplicator Company
Broome And Duthel D BroomeKermit S
BrownRichard M
BrownBill J
Bruce, Attorney At LawJames
Brunini Lawfirm Client Trust Acct
Brunini, Grantham, Grower & Hewes
Brush Country Hotshot
Bryan's Oilfield Service, Inc.
BryantLee E
Bta Oil Producers
BuceyJoel D
Buckskins Hotshot Service LLC
BuddMichael
Buddy's Oilfield Delivery Service, Inc.
Bull Rogers Laydown, Inc.
Bull Rogers, Inc.
Bulldog Connection Specialists
Bunker Steel Corporation
Bureau of Land Management
Burr Ridge Fence Co., Inc.
BursonDale S
BursonJoe J.
BursonNathan B.
BursonVance N.
BurtonDavid
Burton, Jr.W. Amon
Butch's Oilfield Services, Inc.
Butch's Rat Hole & Anchor Service I
Bx3 Digital Lp
Byars Oilfield Services
Byron Watson Trucking, Inc.
C & G Welding
C & J Specialty Rental Tools
C & J Welding, LLC
C & L Supply
C & L Vacuum LLC
C & S Oilfield Supply Inc.
C C Forbes Company
C H Fenstermaker & Associates Inc.
C L Lehman Trust
C&R Oilfield Services, LLC
C.A.M. Trucking
C.C. American Oilfield, LLC
Cabello Oilfield Service, LLC
Cabot Oil & Gas Corporation
Cactus Iron Works
Cactus Tool Company
CalawayJames C
CalhounWilson
CalisiDolores R
Calloway Woolsey Farms
Cam Vacuum Services
Cambe Geological Services
Cameron Equipment 1987 Inc.
Camino Agave Inc.
Canales, CtaRamiro R.

Canary Wellhead Equipment, Inc.
Capital Star Oil & Gas, Inc.
Capitol Services, Inc.
Caprock Consignment Company
Caprock Laboratories, Inc.
Caprock Pipe & Supply
Captain's Quarters
CardenasRosa M. Ochoa
Cardinal Hardware & Lumber
Cardinal Laboratories
Cardinal Surveys Company
Carlos J Montemayor, Jr Rta
Carlton & Webb Electric
CarrellElizabeth H
Carrier Finance, LLC
Carrizo Oil & Gas Inc.
CarterLoye Cessna
CartmellCapt. Alan
Carver Darden Koretzky Finn, Et Al
Casetech International
Cathedral Corporation
Cb Richard Ellis
Cch Inc.orporated
Ccs Energy Services, LLC
Cdw Computer Centers Inc.
Centana Intrastate Pipeline Lp
Center For American & International Law
Centerpoint Energy, Inc.
Central Hydraulic Inc.
Central Parking System
Central Presbyterian Church
Central Valley Electric Co-Op
Chacho's Lease Service Inc.
Champion Technologies, Inc.
Champions Pipe & Supply, Inc.
Chancery Court Clerk Jones County
Chancery Court Clerk Lamar County
ChanceyRobert
Chaparral Energy, L.L.C.
Chapa's Pest Control
Chapin JrE Y
Chapman JrJohn O
Chapman Ranch Trust I Share A
Chapman Ranch Trust Ili Share A
Chapman Services, Inc.
Charlie's Field Service, Inc.
Chemical Weed Control
Chemical Weed Control of South
Chemical Weed Control of South Texa
Chesapeake Energy Corporation
Chevron Usa, Inc.
Chevrontexaco
Chevrontexaco Credit Union
Chi Energy
Chigger Trucking LLC
Childress Oilfield Services
Chisos Ltd
Choctaw Lease Service LLC
Choice Exploration, Inc.
ChurchMichael
Cimarex Energy Co - Jib
Cimarron Engineering Corp.
Cinco Pipe & Supply Lp
Circle "K" of Arkansas, Inc.
Circle "K" Oilfield Services LLC
Circle "K" Transportation LLC
City of Lovington
Cj's Hot Shot Service
Clairday Electric, Inc.
ClarkRussell

Clerk, Supreme Court of Texas
Clerk, U.S. District Court
Clerk, United States Supreme Court
CliburnArmonia G Coulter
Coastal Bend Rentals, Inc.
Coastal Bend Rental Tools, Inc.
Coastal Bend Wellhead, Inc.
Coastal Chemical Company LLC
Coastal Flow Energy Labs, Inc.
Coastal Flow Field Services, Inc.
Coastal Flow Gas Measurement, Inc.
Coates Energy Trust
Cobalt Security Group Inc.
Cobra Resources Inc.
Cochran & Company
Cody Energy LLC
Coffman Oilfield Service
Coil Tubing Services, Inc.
Colburn Rental Equipment & Supply Inc.
ColeJerry Hugh
Cole Enterprises
CollinsLarry E
Collinsworth Well Treating, Inc.
Commissioner of Public Lands
Compass Bank Corp.
Compressco Field Services Inc.
Compressor Services & Equipment
Compressor Systems Inc.
Computershare Investor Services
Computershare Trust Company, Inc.
ConcholaFernando
Condurre Security Systems
Connection Inspection Svc & Safety
Services LLC
Conner Steel Products, Ltd.
Consolidated Oilfield Service, Inc.
Consumers Energy
Continental Laboratories
Continental Land Resources LLC
Continental Production Services Inc.
Controlled Recovery, Inc.
Convergence Advisors International
Conway Industrial Supply, Inc.
Coolersmart
Coombes Trucking Inc.
Coonrod Electric Co., Inc.
Copas
Copy Con Corporation
Corbett Garrett
Core Laboratories Inc.
Core Laboratories Lp
Corkran Energy, Lp
Cornerstone Documents
CoronaYolanda
CoronaRoel
CoronaJosefina A
Corpus Christi Geological Library
CorrJanet G
Corrosion Ltd
Cosi Energy Services, LLC
Costco Wholesale
Covington Co Ms Tax Collector
Covington County Clerk - Ms
Cowboy Operations, Inc.
Cowboy Tools, Inc.
CowlesRuth Chapman
CowlesRuth Chapman
Coyote Specialties & Trucking
Coyote Welding
Cpl Retail Energy

Crafco
Crain Hot Oil & Acidizing
CrawfordMark L
Crimson Exploration Operating, Inc.
CrookEdward C
Cross Quantitative Interpret L.P.
Crosstex Gulf Coast LLC
Crosstex Treating Services, Lp
CrowleyGarrow H
Ct Corporation
Cuatro Services, Inc.
Culligan
Culligan of Houston
CummingsAllen D.
CunninghamCarl M
Curtis Oilfield Services, LLC
Cystic Fibrosis Foundation
D & B Rental Service
D & D Pipe And Rentals, Inc.
D & J Trks
D & R Interest, Inc.
D. & D. Oilfield Specialists
D.B.S. Hotshot Service
DabneyRoss
Daily & Woods, P.L.L.C.
Dallas & Mavis Specialized Carrier
Dalton Trucking, Inc.
Dan A Hughes Company
Dan A Hughes Company
DanielFranklin Baldwin
DanielThomas Houston
DanielJohn Price
Daniel, IvMarion Price
Daniell TrustKelly Stieren
DanielsCharles F
DanielsMyrtle
Danna Lee Orr Revocable Trust
D'antoniRosalie D
Data Projections Inc.
Data Retrieval Corporation
Dataland Resources
Datapages/Gcags
DavidPeggy Perkins
DavidPeggy Perkins
DavisFlorence Lynn Bailey
Davis Lynch, Inc.
Dayton Lease Service
Dc Sales, LLC
Dcp Midstream, Lp
De Lage Landen Financial Services
De Laune Drilling Service Inc.
De Soto Oil & Gas Inc.
Debner & Company
Dee's Hot Shot Service
Dehydration Production Svc
Delaware Secretary of State
DeleonBelia M
Dell Account
Dell Marketing L.P.
Deloach Vacuum Service
Delong Oilfield Services LLC
Del's Fluid Calipers, Inc.
Delta Gulf Rental Tool Co.
Dennis Energy Services Inc.
DentMildred H
Denver Earth Resources Library
Department of Interior - Mms
Derrick Corporation
Destiny Geosciences, Inc.
Devers I.S.D

Dew Point Control, LLC
Dewbre Petroleum Corporation
Dewitt County
Df King & Co., Inc.
Dialog Wireline Services, L.L.C
Diamond J Trucking & Logistics Inc.
Diamond Services
Diamond Tank Rental, Inc.
Diaz Welding & Lease Service
Diaz Welding & Lease Service
Digiovanni JrJohn P
Discovery Petroleum, LLC
Di-Trol Systems Inc.
Diversified Equipment Lp
Diversified Field Services, Inc.
Diversified Well Logging, Inc.
Dixie Electric, Inc.
Dixie Electrical Power Association
Dkd, L.L.C.
DodsonJames F
Dodson Farms Inc.
Dominion Ok Tx E & P (Jib)
Dominion Oklahoma Texas Exploration &
Production Inc.
Don Brock Distributor, Inc.
Donnie Williams Tool Co., Inc.
Donoghue Family PartnershipLouise H
Dorchester Minerals, L. P.
Doris Quick Everett
Dorsal Services Inc.
Double D Tong
Double K Property Ltd
Double M Energy LLC
Double Rafter H Construction Co LLC
Doug Moore Enterprises, LLC
Down South Production Services LLC
Downhole Devices, LLC
Downing Wellhead Equipment, Inc.
Drake TrustE. W.
Dransco, Inc.
Drilling Info Inc.
Dtn Corporation
Dugga Boys, Inc.
Duke Energy Trading & Marketing LLC
DunaganJames A
DunaganKathleen
Dunagan, SrBaxter W
Dunn Nutter & Morgan LLP
Duoline Technologies, Lp
Duval County Clerk
Duval Lease Service
Dxp Enterprises, Inc.
DyerVernon D
Dynamic Lift Systems, LLC
Dynasty Transportation Inc.
E & R Vacuum Truck Service LLC
E Carter Crook
E H Partnership Ltd
E L Farmer & Co
E.G. Oilfield Services, Inc.
Eag Services
Eagle Automation Corporation
Eagle Software, Inc.
Ecam Oilfiled Service, LLC
Eco Mud Disposal
Ed Hudson
Eddy  Market, Inc.
Eddy County Clerk
Edge Group Partnership
Edge Holding Co L P

Edinburg Cisd
Educational Products, Inc.
Efm Technical Services, Inc.
Eg3 Inc.
EichelbergerH. L.
El Campo Spraying, Inc.
El Casaga Ltd
El Paso Production Co
Eleanor Lamb Mccluer
Eleanor T Hutcheson
Element Markets, LLC
Elite Pumping Services, LLC
Elkins Electric Corporation of Ms
Elliott & Waldron Title & Abstract
Elliott Operating
Ellison Fluid Calipers
Ellzey JrJerry C
Ely And Associates, Inc.
Elynx Technologies, LLC
Emrick Oilfield Services LLC
Emsl Analytical, Inc.
Encinitos Production Co., LLC.
Energy Fishing & Rental Services
Energy Production Specialties
Energy Waste
Enertia Software
EngelsFrank
EngelsEugene
Ensley Properties Inc.
Entergy
Enterprise Leasing Co. of Houston
Environmental Solutions & Services
Environmental Systems Research Inst
Envirosolutions Engineering, LLC
Erath Backer Club
Escondido
Essex Royalty Joint Venture II
Ethridge Marital Deduct Trust
Eunice Pump & Supply LLC
Evans Geophysical Inc.
Ew Services
Expedite Deliveries
Expeditors & Production Srvcs, Inc.
Express Energy Services Operating L
Expro Americas Lp
Exterran Energy Solutions, L.P.
Exterran, Inc.
F & F Hunters' Srvcs-Gulf Coast, Lp
F R Mccauley & Associates Inc.
FalerShannon D
FarmeryVivian Lois Cohen
Fastrack Services Inc.
Federal Abstract Company
Federal Express Corp
Fckete Associates Inc.
FeldmanRichard R
Ferguson Beauregard/Logic Controls
Ferguson Construction Company
Fesco Ltd
Fidelity Investments Inst. Oper. Co
Financial Accounting Standards Brd.
FingerMarvy A
Firewater Services, Inc.
First Baptist Church Sherman
First Electric Cooperative
Fitt Telecommunications Services
Five J.A.B. Oilfield Construction
Five Star Express
Flaming Eagle
Flare Ignitors And Rentals, Inc.

Flo Co2
Flores Trucking
Flowers & Co.
Fluid Systems Inc.
Folio Investments
Foote Oil & Gas Properties LLC
Force Trucking
Forklift Enterprises
Four Jlj, Inc.
Francis Drilling Fluids Ltd
Frank Gardner Construction LLC
Franklin Welding Service, Inc.
Frank's Casing Crew & Rental Tools
Frank's Service & Equipment
Freer Independent School District
Frontier Field Services, LLC
Frontier Midstream LLC
Frontier Services Inc.
Frontier Surveying Company Inc.
FrostCynthia
Full Hole Inspection Service, Inc.
G & L Soap Injection Enterprise LLC
G Neil Companies
G&M Services
GabitzschJozica H
Galena Park Isd Tax Assessor-Collec
Gammaloy Holdings, L.P.
Gandy Corporation
GarciaMartha R
GarciaJuanita P
GarzaRebecca Ochoa
Gas Measurement Services Inc.
Gas Well Services
Gas Well Services, Inc.
Gate Guard Services Lp
Gb Tubulars, LLP
Gci Inc.
Gecko Inter.Net, Inc.
Genco Services Inc.
GeninJohn L
Genin JrRobert L
GensamerAlan R.
Geo-Lab, Inc.
Geological Consulting Services, Inc.
Geological Data Library Inc.
Geomap Company
Geophysical Society of Houston
George L Stieren Trust
Geotape Ltd
Geotrace Technologies, Inc.
GernandtDale
Gibbs Consulting, Inc.
Gilster IliRalph R
Gilster TrustJunie O'connor
Gilster TrustKathryn Carlisle
Glenn's Water Well Service, Inc.
Glezz Trucking
Global Computer Supplies
Globenewswire
Gm Compressor & Pump Inc.
Goliad County Clerk
Goliad County Clerk
Goliad County Tax Assessor
Goliad Independent School District
GonzalezJohn Eli
GonzalezMilton
GonzalezGeronimo J
GordonLois R
GordonDebra
Gordy Oil Company

GottesmanJ Michael
Graco Fishing & Rental Tools, Inc.
GrahamGerry Lynn
Graham Operating LLC
Granddaughter Farrah's College Fund
Grant Prideco
Grant Thornton LLP
GrayMaria R
Gray County Tax Office
Gray Wireline Service, Inc.
GreenEdna Christine
Green Country Supply, Inc.
Green House Gas Managment Inst.
Greene's Energy Group
Gregory Rockhouse Ranch, L.L.C.
Grey Wolf Drilling Company
GriemeMartin
Griffith Land Services Inc.
Grisell & Associates LLP
GruyViggo K.
Gsi, Inc.
Guadalupe Blanco River Authority And
John D Murphree, Its Attorney
Guadalupe-Blanco River Authority
Guardian Wellhead Production Inc.
Guerra Brothers Successors Ltd
Gulf Coast Geological Library
Gulf Coast Logging Services
Gurrola Reprographics Inc.
Gustave Ring Family Trust F/B/O Caryln
Ring
Gyrodata, Inc.
H & N Trucking Inc.
H.J. Gruy & Associates, Inc.
Haarmeyer Electric, Inc.
HaddawayRichard
Hadoa
HallKaren B Perkins
Hall Oilfield Trucking, Inc.
Halliburton Inc.
Hallmark Office Products Inc.
Hamilton Engineering Inc.
Hamlin Township
Hamm & Phillips Service Co.Inc.
Hampson Russell Software Services
Limited
Hanover Compress Company
Hanson Production Company
Hapl
Hardin County
Harkins EstShirley Swilley
HarrisIlene Hudson
Harris County Clerk
Harrison JrJames L
Harrison, Bettis, Staff, Mcfarland &
Weems, L.L.P.
Hart Energy Publishing Lp
Hathcock Trucking
HaywoodDavid
Hb Rentals Lc
HeardJoan
HeardMary Ellen
HeardMichael T.
HeardSusan Frances
Heard, Jr.John Frances
Heb Houston Children's Festival
Hebbronville Lone Star
Hebbronville Machine Shop Lp
HebertMyrta Pace
Henderson Partners, Limited

Henderson TrustThe Beryl Jane
HenleyThad
Henrietta SchwartzEstate of
HenryChristopher I
HensleyAzucena F
HensleyCharles M.
HensleySandra E.
Hermat Oilfield Service
HerseyRandolph
Hgs Entertainment Fund
Hidalgo County Appraisal District
Hidalgo County Clerk
Hidalgo County Clerk
Highlander Hot Shot Service
HightRoxana
HightMargaret
Hight Rev TrustRoxana
Hight TrustLeta Mae
Hilcorp Energy Company Inc.
Hinkle, Hensley, Shanor & Martin, LLP
HinojosaRebecca P
Hobbs Anchor, Inc.
Hobbs Rental Corporation
Hoffman - Prieur & Associates, Inc.
HollandDeborah Gale Cohen
Holman Boiler Works, Inc.
Homes For Our Troops
Hot Rod's Hot Shot Services
Hot Wheels Llt
Houlihan Lokey Howard & Zukin, Inc.
Houma Oilman's Fishing Invitational
Houston Daniel
Houston Bar Association
Houston Corporate Paralegal Assc.
Houston Geological Society
Houston Metropolitan Paralegal Assc
Houston Pipe Line Company Lp
Houston Producers' Forum
Houstonian Yearbook Fund
Hoye JrVictor C
Hoyt Sales
Ht Engineering, Inc.
Hubbard IlFord
Hubbard JrEstate of Ford
HudsonDon
HudsonBetty D
HudsonJohn Mike
HudsonTommie Mac
HudsonJoseph Willis
Hudson, JrJoseph Willis
HuffLinda P
HuffWilliam H
Hughes Network Systems LLC
Hughes Oilfield Transportation Inc.
Humble Area Assistance Ministries
Humble Instruments & Services, Inc.
Hunter Steel, LLC
Hunting Energy Services, Lp
Hurst Drafting, Inc.
HutchesonThomas T
HutchesonJulie
HutchesonDaniel M
HutchesonEdward C
HutchesonJoseph C
HutchesonBeatrice P.
HutchesonThomas A.
HutchesonRobert W
Hutcheson Partners Ltd
Hyatt Regency Houston
Hydril Company

Hydrocarbon Solutions, Inc.
I W Inc.
Ice Systems Inc.
Ihs Global, Inc.
Impact Energy Services Ltd
Indian Fire & Safety, Inc.
Industrial Outfitters, Inc.
Inflata-Test
Infrastruct Security, Inc.
Input Services, Inc.
Insight
Integrated Energy Services, Inc.
Integrated Production Services Inc.
Inter Tel
Internal Revenue Service
International Lift Systems LLC
Intralinks, Inc.
Intrepid Directional Drilling, Ltd.
Ipaa-Independent Petroleum Assoc
Iron Horse Fabrication
Iron Mountain Records Mgnt
Itek Graphic Products
Itex, Inc.
Ivory Acquisition Partners, L. P.
J & E Heard Minerals, Ltd.
J & J Pipe & Supply Inc.
J & J Pipe & Supply, Inc.
J & J Transport Services, LLC
J & J Transportation
J & P Oil And Gas, Inc.
J & S Oilfield Services, Inc.
J & S Rental Tools, Inc.
J & S Welding
J D Orr 1979 Family Trust
J F Welder Heirs Land Co. Lp
J&B Septic Tanks
J&B Trucking
J&M Premier Services, Inc.
J&R Valley Oilfield Service, Inc.
J.D.'S Wreckers And Service Center
J.W. Williams, Inc.
Jack Cowley Supply Co
Jack Morris Butane Gas Inc.
Jackson County Clerk
Jackson Walker LLP
Jam Services
James E Cooper & Son
James H.W. JacksEstate of
Janic Directional Survey, Inc.
Janjor Trucking-Construction
Janssen Biological
Jarrel Services Inc.
Jb Services, LLC
Jcf Communications
Jd Rush Corporation
Jefferson County Tax Office
JeppsonElizabeth S
Jerry Dunn Enterprises, Inc.
Jerry's Rentals & Specialties Co In
Jet Maintenance Inc.
Jetavic Petro Engineering Srvs. LLC
Jim Hogg County
Jim Hogg County Isd
Jim Wells County Appraisal Districe
Jim Wynn, Inc.
Jim's Water Service of New Mexico
Jjv Oilfield Services LLC
Jm Oilfield Service, Inc.
Jmh Realty No Iv LLC
Joe's Inspection Service, Inc.

Joe's Pump & Engine Repair, Inc.
John L Wortham & Son LLP
John West Surveying Company
JohnsonRonald D
Johnson Resources, Inc.
Jones And Nix, Pllc
Jones County Clerk
Jose R Garcia Gauging
Jpb Farms
Burditt Jr, Indv & TrusteeF. Allen
Jrj Transportation
Jsb Ili Mineral Partners, Ltd.
Jsjh Minerals, Ltd.
Julia J HubbardEstate of
Juneau Law Firm, Plc
J-W Power Company
K & B Machine Works, LLC
K & R Co. Complete Compressor
Services, Inc.
K&M Technology Group, LLC
K&S Thread Protector Service
K-3 Services
KampmannBeatrice H
Kane Environmental Engineering, Inc.
Kansas City Southern Railway Co
Karnes Cnty Tax Assessor Collector
Karnes County Clerk
Karnes Electric Cooperative
Katco Vacuum Truck Servics Inc.
Kck Energy, L.L.C.
Kcs Resources Inc.
Kcs Resources Inc.
Kdr Supply, Inc.
KelleyJudith
Kelly Oil Company, Inc.
Kelman Technologies, Inc.
Kelsey-Seybold Clinic
Keltic Services
Kenedy County Tax Office
KentMargaret
Kerr Mcgee Oil & Gas Onshore, Lp
Kerr-Mcgee Oil & Gas Onshore Lp
Kerr-Mcgee Oil & Gas Onshore Lp
Key Energy Services Inc.
KeyesJohn K
Keystone Learning Systems, LLC
KingMasel Lee
KirklandEric L.
KnightSylvia P
Knight Fishing Services, Inc.
Knight Oil Tools, Inc.
Komen Houston Race For The Cure
Koontz Technical Services, Ltd.
Ksw Oilfield Rental Lp
Kuhn Crane Service Inc.
L&L Oilfield Services
L&W Swabbing, Inc.
L.C.A. Oilfield Rental & Services
La Ash of Oklahoma, LLC
La Copa Field Services, Inc.
La Rucia Ranch Company
Laboratory Services Inc.
Lafayette Parish Clerk of Court
Lagarto Rental Tools Inc.
Laguna Rig Service, Inc.
Lamar Co. Tax Collector & Assessor
Lamar County Clerk
Lanalhue Trucking, Inc.
Land Enhancement Services
Land Star Light Towers, Inc.

Land Tel Communications
Landmark Graphics Corporation
Landshark Certified Inspection, Inc.
Lara Energy Inc.
Lawson Equipment Company
Lazy Ace Land Farm LLC
Lcx Energy LLC
Lea County Clerk
Lea County Packer Sales & Rentals I
Lehman EstateMary
Lehman Estate Heirs ImaAnna
Lemmons Gas Measurement Inc.
LemondCornelia Lamb
Leons Oilfield Crews And Tools
LewisLiza M Billups
Lewis Casing Crews, Inc.
Dabney JrLewis
Liberty Bit Service, Inc.
Liberty County Clerks Office
Liberty County District Clerk
Liberty County Tax Office
Liberty Pressure Pumping, Lp
Light Tower Rentals
Lighthouse Energy Solutions
Lime Rock Resources
BalchuckLinda
Linde, Inc.
Liquid Casing, Inc.
Lisa Stieren Hardeman Trust
Liskow & Lewis
Littlefield Oil Co
Littleton Oilfield Services, Inc.
Litton & Litton Petro Consults LLC
Live Oak County Appraisal District
Lizcano Geological Services
Lj Petroleum Services LLC
Ljh Services, Inc.
Lloyd Family Properties LLC
Lobo Tanks LLC
Lobo Trucking, Ltd
Locke Lord Bissell & Liddell, LLP
LondonSheilah
Lone Star Drill Bits
Lone Star Industries
Loomis International Inc.
Loomis, Ewert, Parsley, Davis, Gott
LopezHector S
Loudon Operating Company, LLC
Louisiana Crane Company, LLC
Louisiana Dept Revenue & Taxation
Louisiana Transportation, Inc.
Lovington Cheese Plant LLC
LoweLarry
Luby Equipment Services
Lucky Services, Inc.
Luera's Welding Service, Inc.
Lufkin Industries, Inc.
Luna's Welding
Lundells, Inc.
Lynco Well Service, Inc.
Lynx Information System Inc.
M & B Water Service, Inc.
M & G Development L.P.
M & R Oilfield
M Steve Smith & Associates
M Torque, LLC
M. B. Energy, LLC
M. J. Systems
M.A.D. Vacuum Trucks
M.C.T., LLC D/B/A  Hot Wheels

M/D Totco Instrumentation
Madden Systems Inc.
Madison Benefits Group
Madrid's Trucking
Magnum Oilfield Supply & Services
Magnum Tubular Inspection
Man Welding Services
Mangum's Oilfield Services, Ltd
Marbob Energy Corporation
MarinoEvangeline R
Marital Deduction Trust U/W/O
Marquee Corporation
MarroquinDavid Anrdew
Martin Water Laboratories
Martinez JrEspiridion
Masco Wireline Inc.
Massachusetts Mutual Life Ins. Co.
Mbg Co-Sourcing Solutions, LLC
Mcada Oilfield Fluids Inc.
Mcbride Supplies It All, LLC
Mcclatchy Bros Inc.
McclureRobert Garrett
Mccombs Energy LLC
Mcconnell & Scully Inc.
Mcdaniel Trucking
Mcelroy, Sullivan & Miller, L.L.P.
Mcgill Ranch Ltd
Mcguire Industries, Inc.
Mcjunkin Appalachian Oilfld Sppy Co
Mcjunkin Redman Corporation
MckinneyMary Anne
Mcmullen County Tax A/C
McraneyMary Jewel S
McraneyPaul Edward
McraneyMitchell Allen
Mda Construction, Inc.
Mdl Enterprise Inc.
Mds Construction, Inc.
Measurement Services Inc.
Medina Electric Cooperative, Inc.
Med-Loz Lease Service, Inc.
Mellinger Oilfield Trucking
Melville Family Partnership
Mercer Human Resources Consulting
Merchant Livestock Company
Merit Oilfield Services, Inc.
Merlon Petroleum Company
Merrill Corporation
Merrill Lynch
Mesquite Watchmen, Inc.
Mestena Operating Ltd
Metro
Metrocall Inc.
Mewbourne Oil Company
M-I Drilling Fluids Inc.
M-I L.L.C.
M-I LLC
Michael E. Brennan & Assocs.
Michigan Gas Utilities
Michigan Roustabout Services North
Mico Services LLC
Mid-Ark Utilities & Rig Services
Mid-Central Hot Shot & Supply
Mid-Continent Group
Midland Map Co.
Mikog Operating Services
Milagro Exploration, LLC
Milagro Producing LLC
Minerals Management Service
Minerals Management Service, Corp.

Mirando City Oilfield Supply Co.
Miss Dig System, Inc.
Mission Vacuum & Pump Truck Service, Inc.
Mississippi Gauge & Supply Co.
Mississippi Oil & Gas Board
Mississippi One-Call System, Inc.
Mississippi State Tax Commission
Mitel Leasing, Inc.
Mobilease Inc.
Mokry Farms Inc.
Monahans Nipple-Up Service
Monroe County Clerk
MontagueCarrington
MontagueDeadrick
Montague, JrEstate of William  L
Montalvo's Pest Control
Montana Department of Revenue
Montoya's Welding Service
MoonJohn Austin
MooneyMelanie F
Moore Trucking, Inc.
Morales Backhoe Service
Morales Machine Shop
Morningstar, Inc.
Mo-Vac Service Inc.
Mudsmith, Ltd.
Multi-Chem
Multi-Shot, LLC
Munsch Hardt Kopf & Harr, P.C.
Murchison Oil & Gas
Murdock Portable Toilets & Septic
MurphJean Daniel
MurphMarilyn Jean
MurphDaniel William
Murphy Energy Services, Lp
MusserGloria Huff
Mustang Gas Compression LLC
Mw Rentals & Services Inc.
Mwi Oilfield Service Co.
Myco Industries Inc.
N & M Oilfield Services, LLC
Nabors Drilling Usa, Lp
Nabors Well Services Ltd
National Ms Society
National Oilwell
National Tank Company
Nationwide Express, Inc.
Nat'l Assoc. of Div. Order Analysts
Natural Gas Measurment Inc.
NeessenPhillip E
Nehemiah Center of Houston
Neopost Inc.
Nes Rentals
Nesting Partnership Limited
Network Interstate
NeuhausBetty Bosworth
NeuhausEdward K.
NeuhausLaurence B
Neuhaus JrWilliam O
Neuralog Inc.
Nevis Energy Services, Inc.
New Mexico Taxation & Revenue Dept
New Prospect Company
New Tech Engineering
Newman Operating Company Inc.
Newpark Drilling Fluids, LLC
Newpark Environmental Management Ll
Newton County Clerk
NicaiseHelen G

Nighthawk Vacuum Service, Lp
Nixon Digital Logs, LLC
Nolan H. Brunson, Inc.
Norcad LLC
Nordon Corporation
Norfleet IliRobert G.
North Covington Water Assn
Notary Public Underwriters Agency
Nova Mud Inc.
Noxubee County Chancery Clerk
Nueces Cnty Tax Assessor-Collector
Nueces County Clerk
Nutech Energy Alliance Ltd.
O C T G, L.L.P.
O&S Trucking And J.D. Factors, LLC
O.J. Rental Inc.
Oak Services Inc. of Lafayette
O'brienBarbara Baker
Occidental Permian, Ltd
OchoaEsperanza (Espie)
OchoaRafael
OchoaReynaldo
OchoaRicardo
OchoaTomas R.
OchoaChristeen T
O'connor Working Interests Ltd
Odessa Pumps
Office of Revenue - Mississippi
offshore Warriors, Inc.
Ogburn, Jr. A.P.
Ogden Gibson Broocks & Longoria LLP
Oginfo.Com
Oil & Gas Information Systems
Oil And Gas Board Fee
Oil And Gas Equipment Sales, Inc.
Oilfield Data Services, Inc.
Oilfield Helping Hands
Oilfield Treating Chemicals Inc.
Oilfield Welding & Fabrication
Olivarez Jr. Demetrio
Olympus Oil Ventures Inc.
Omni Laboratories, Inc.
Ondalay Pipe & Rental Inc.
One Call Systems, Inc.
Onsite Sourcing, Inc.
Opportune, LLP
Orange County Clerk
Orange Oilfield Supply
Osage Environmental Inc.
Osyka Permian LLC
Owen, Jane Chapman
Owen Family Partnership
Owens, R. L.
Oxy USA Wtp Ltd Partnership
Ozark Mud And Chemical
P & J Electric, Inc.
P & J Trucking, Inc.
P A S  Cementing Services Inc.
P And M Construction
P.E. Moseley & Assoc., Inc.
P2 Energy Solutions, Inc.
Pacer Service Center
Paleo Control Inc.
Paleo Data, Inc.
Paleosource
Paloma Lease Service Inc.
Paralegal Div., State Bar of Texas
Parchman Oilfield Service Inc.
Parker Energy Support Services Inc.
Parker Trust, G. C.

Parker Wireline Services, Inc.
Parkman Whaling, LLC
Parr, Anne Claire
Pash
Pason Systems USA Corp
Pate Trucking Co Inc.
Pathfinder Energy Services
Patricia Anne Celaya
Patricia C Duckworth
Patriot Oil Tools, Inc.
Patriot Pipe & Supply, LLC
Patriot Well Service LLC
Pat's P & A, Inc.
Patterson Services, Inc.
Patterson Tubular Services Inc.
Patterson Welding Works, Inc.
Paul Bettencourt Tax Assessor Collector
Paulsgrove, Steven G.
Pay Zone Mud Logging Service, Inc.
PC Connection
PC Mall
Pcaob
PDI, Inc.
Pearl River Valley Epa
Pellerin's Tubular Service, Inc.
Peloton Computer Enterprises, Inc.
Pena, Enedina P.
Pena TacCarmen A
Perez, Guillermo E.
Perez, Ubaldo
Perez, Benita
Perez, Isabel
Perez, Librado G.
Perez ,Ramiro
Perez, Anthony David
Perez Jr., Ubaldo
Perf-O-Log Inc.
Perkin, Estate of Verdie Reece
Perkins III, Berlin Edward
Permian Drilling Corporation
Permian Hotshot Service
Permian Tank & Manufacturing Inc.
Permian Tank & Mfg Inc.
Peterson, Hall & Streit Keeney, L.L.P.
Petro Amigos Supply, Inc.
Petrohawk Energy Corporation
Petrohawk Properties L P
Petroleum Center, Inc.
Petroleum Education Workshops
Petroleum Institute For Cont. Educ.
Petroplex Acidizing, Inc.
PGM Services Inc.
Pgs Onshore, Inc.
Philips Medical Systems
Phillips Jr., Louis Anthony
Phoenix Welding Service
Phsi Pure Water Finance
Pic Realty Corporation, By
Pickering Enterprises, Inc.
Pierce, Michael A.
Pioneer Drilling Co., Ltd.
Pioneer Oilfield Trucking Inc.
Pioneer Well Services
Pipe Consulting Services, Inc.
Pipeco Services LP
Pipeline Measurement Co.
Plains Exploration & Production Co.
Planwell LLC
Platinum Slickline Services Inc.
Platt, Sparks & Associates

Platts
Pmr Services, Inc.
Pogo Producing Company
Porta-Privies Christopher
Post Md PaCheri A
Potter Anderson & Corroon LLP
PPI Technology Services, L.P.
Pr Newswire LLC
Pradon Construction & Trucking Inc.
Pratt, Louise Ethridge
Pratt, III Charles E.
Precision Energy Services Inc.
Precision Gas Well Testing LP
Precision Graphics Centers
Precision Rathole, Inc.
Precision Support Servs. & Diversified
Lenders Inc.
Premier Pipe, LLC
Premiere, Inc.
Premium Connection Services
Presbyterian Children's Homes And
Services
Pressure Services Inc.
Pro Field Services Inc.
Pro Well Testing & Wireline
Production Control Services, Inc.
Production Enhancement Systems, LLC
Production Equipment Supply Co Inc.
Production Facilities Equipment, Co
Production Safety Systems
Production Specialty Services, Inc.
Professional Wireline Rentals LC
Progressive Business Publications
Pro-Kem Inc.
Protech Centerform, Inc.
Pruitt Production Services, Inc.
Pruitt Tool & Supply Co., Inc.
Punchy Dixon Co Inc.
Pure Energy Group Inc.
Pure Water Solutions
Pyramid Tubular Products, LP
QC Portables
Quail Tools LLP
Quality Drilling Fluids, Inc.
Quality Preheat & Pressure Washers
Quality Systems
Questar E & P Tulsa Division
Quinn Pumps, Inc.
R & F Trucking
R & K Trailer Rentals, Inc.
R & M Trucking & Backhoe Service
R & R Rentals
R & R Services
R K Ford & Associates
Rabalais I & E Constructors
Rackley, Paul
Radley Electric, Inc.
Ragusin, Capt. Pat
Railroad Commission of Texas
Rain For Rent
Rainbow Oil & Gas Inc.
Ram Productions Services Inc.
Rambler Energy Services Inc.
Ramco Directional Drilling, Inc.
Ramon's Rental
Ramos Enterprises
Ramrod Trucking, Inc.
Randall's Grocery
Rangel Yolanda and Rangel, Jose Angel
Rangel, Benita

Ranger Services, Inc.
Rapid Hot Shot & Trucking Srvce LLC
Rathole Drilling Inc.
Rathwell & Nizialek, P.C.
Ratliff Welding
Ray Westall Operating, Inc.
RB Testers of Big Spring, Inc.
Reading Township Treasurer
Real Time Automation, LLC
Recol Inc.
Red Man Pipe And Supply Company
Red Mule Welding, Inc.
Red Rock Oilfield Hauling LLC
Redbird LP Gas Company, Inc.
Reedhycalog, Lp
Reed's Welding & Fab. Shop
Reese, Nancy N.
Refinery Specialties, Inc.
Regulatory Solutions, LLC
Reliable Pumping, Inc.
Reliance
Reliance Trust Company
Rem Torque Test- Inc.
Rental & Fishing Tools Inc.
Rental Xpress
Reyes, Alex
Reyna, Linda
Reyna, Jr., Ediberto Bruno
Rhame Pump Repair & Supply Inc.
Rhb, LLC
Rhinotek Computer Products
Rhodes Cattle Company
Richard E. Johnson, Inc.
Riddle Engineering Corporation
Riddle Engineering Corporation(Rev)
Ridgway Management Inc.
Rig Managers Inc.
Rig Runner's Inc.
Rig Testers, Inc.
Rig Tools Inc.
Riley Trust, Harold W.
Rio Grande City/Cisd Tax Office
River Valley Rentals
Riverbend Land Research
Riverside Transportation, Inc.
Riviera Prod Co, Ltd
Rls Legal Solutions, LLC
Road Star Rapid Freight & Transport
Roadrunner Environmental Inc.
Roark Trust #1Carolan
Robert W. Pell & Associates, Inc.
Robert's Inspection Service, Inc.
Roberts Trust, Catherine G
Roberts Trust, Barry Coates
Robertson, Herman
Rocky Mountain Mineral Law Institut
Rodgers, James H.
Rodriguez, Dr. M. J.
Rodriguez. Federico G
Rodriguez. Mary Judith R
Rogers Hot Shot Service, LLC
Roland Gonzalez Contract Gauging
Roost Oil Co., LLC
Ros Vacuum
Rotary Wire  Line Service Inc.
Rough Riders Hot Shot
Rough Riders Hotshot, Inc.
Roundtree & Associates
Royal Wireline Inc.
Roywell Services Inc.

Rsc Resources LP
Rw Byram & Company
Rw Hughes Services, Inc.
Rw The Supply Store, Inc.
Ryder Scott Company
S & D Vacuum Service, LLC
S & M Hotshot Services, Inc.
S & S Contract Pumping Service Inc.
S & S Inc.
S&S Specialties Inc.
S&S Trucking
S.E.A.R.C.H.
Saenz, Victoria Lehman
Sailin' Shoes, Ltd
Sailn' Shoes, Ltd
Saldana Estate, Antonia G.
Salinas, Irene P.
Sally G. Mcclure Trust, Sally G.
Sally Ride Science
Sam Houston Electric Cooperative
Sam Jones & Associates Inc.
Samson Lone Star Ltd Partnership
Samson Resources Company
San Isidro Independent School Dist
San Patricio County
San Patricio Electric Coop
San Patricio Electric Cooperative
Sanco Roustabout Service, Inc.
Sanders, Billy
Sanjan Hot Shot & Transport LLC
Satco, Inc.
Saunders, Bryan F.
Savage Design Group Inc.
Savant Transportation Acquisition
Scarbrough Enterprises, Inc.
Scherer, Rena
Schexnayder, Suzanne Pace
Schimpff, Jenny Roberts
Schlumberger Technology Corp
Schooner Petroleum Service Inc.
Schully, Roberts, Slattery & Marino
Scientific Drilling International
Scomi Oiltools, Inc.
Scott, Walter B
Scott, Douglass & Mcconnico, LLP
Sdx Resources, Inc.
Seaboard Wellhead, Inc.
Seacoast Production Ltd
Searcy Newspapers, Inc.
Sebring Exploration, Inc.
Secretary of State of Louisiana
Securities & Exchange Comm
Seeco, Inc.
Seely Oil Company
Seiffert, Elise
Seiler Tank Truck Service Inc.
Seislink Corporation
Seismic Exchange Inc.
Seismic Micro-Technology Inc.
Seitel Data Ltd
Selby Exploration, Inc.
Select Industries Inc.
Sellers, Catherine Mcclure
Setab Production, Inc.
Shackelford, Lance
Shamrock Equipment Rental
Shamrock Vacuum Service, Inc.
Share Our Strength's Bake Sale
Shareholder.Com
Sharky Trucking

Sidney Sharp Contract Gauging
Sharp Jr. Irrevocable Trust, Wilson
Sharp Lifetime Trust, Robert P.
Sheldon ISD - Tax Office
Shepardson, Elizabeth P.
Shepardson, Daniel C.
Shine & Associates
Shine & Johnston, Inc.
Shivers Enterprises, Inc.
Shogun Oil Properties Inc.
SimmonsJ C
SimpsonFrances Bryant
Simpson Thacher & Bartlett LLP
SimsCatherine Marie
Sipes
Skillpath Seminars
Skyline Deli
Slick Operating Services
Smart Oilfield Services, Inc.
Smith, Herman G.
Smith, Ronnie Dale
Smith, Billy Joe
Smith, Diana Marie Richmond
Smith, Chris D.
Smith International Inc.
Smith Operating And Mgmt Co.
Smith Production Inc.
Snap
Snika Coil Tools And Diversified Lenders,
Inc.
Snowden, Helen Hudson
Societe Generale
Sof Roc Fuel Co
Softchoice Corporation
Soil Farming, Inc.
Sonco Trucking
Sooner Pipe, L.P.
South Texas Fencing & Trenching
South Texas Lawn Service
South Texas Petroleum
Southeastern Oil Review
Southern Flow Companies Inc.
Southern Pine Electric Cooperative
Southwest Oilfield Products, Inc.
Southwestern Energy Prod Co
Sparta Spring Waters
Specht, Lyndon
Special Core Analysis Labs, Inc.
Specialty Rental Tools & Supply
Spirit Completion Fluids
Spl
Spur Trucking
Ss Wireline LLC
St Mary Land & Expl Company
Stabil Drill
Stalker Energy LP
Stallion Heavy Haulers
Stallion Oilfield Service
Standard And Poors
Standard Insurance Company
Stapleton, Henry L.
Star Investments
Starr County Clerk
Starr County Courthouse
Startex Gas & Oil Distributors, Inc.
State Bar of Texas - Cle
State Emergency Response Commission
State of Michigan
State of Mississippi
State of New Mexico

State Tax Commission
Steel Service Oilfield Tubular Inc.
Steve Carter Inc.
Steve Kent Trucking, Inc.
Stevens, Jerrel
Stewart Tubular Products, Inc.
Stieren Trust, Amy E.
Stikmaker Sales
Stinger Wellhead Protection Inc.
Stone Oilfield Service
Storey, R. E.
Stout, Anne Ulmer
Stovall, Bettis Boyle
Straight Line Const., Inc.
Straight Shot Trucking Company
Strata Directional Technology, Inc.
Stride Well Service Inc.
Stringer's Oilfield Service Inc.
Stuart Petroleum Testers Inc.
Subsurface Consultants & Asscs. LLC
Suelan, Ltd.
Sullivan's Crane & Rigging Co Inc.
Sun Coast Resources, Inc.
Sunbelt Reporting & Litigation Srvs
Sundance Services, Inc.
Superior Energy Services LLC Corp.
Superior Pressure Control, Inc.
Superior Tubing Testers, LLC
Superior Wellhead
Supreme Production Services, Inc.
Suttles Logging Inc.
Swab Testers, Inc.
Swift Energy Company
T & C Tank Rental & Anchor Service
T & J Valve
T & T Construction
T K Stanley Inc.
T&T Communications
T&T Welding Service, Inc.
T. S. I. Oilfield Services, Inc.
T.K. Stanley, Inc.
T.R.C. Service Co., Inc.
T.S. Dudley Land Company, Inc.
T3 Energy Services Wellhead & Prod.
Tac Trucking
Tasco Tool Service
Tate Supply Company
Tax Executive Institute, Inc.
Taylor, Individually And As Executor
George K
Tbs Factoring Service, LLC
Technical Industries, Inc.
Tejas Transport Company LLC
Teledrift, Inc.
Tellus Operating Group, LLP
Temple-Inland Forest Products
Corporation
Teplicek, Craig
Terratek, Inc.
Tesco Services, Inc.
Tetra Technologies Inc.
Texas Commission On
Texas Comptroller of Public Account
Texas Crown Production Services Inc.
Texas Dehydrator Service
Texas Energy Services, Lp
Texas General Land Office
Texas General Land Office
Texas General Land Office
Texas Hot Shot Company Inc.

Texas Industrial Engine Inc.
Texas Iron Creations
Texas Mutual Insurance Co
Texas Oil & Gas Association
Texas Perforators Inc.
Texas Pipe & Supply Co.
Texas Society of Cpa's
Texas State Board of Public Account
Texas State Comptroller
Tex-Isle Supply, Inc.
Textron Construction Company
Tfh Ltd Co
Tgr Pumping Service
Thaumaturge Inc. Remedies
The Allar Company
The Bureau of National Affairs, Inc.
The Compliance Group Inc.
The Grand Royal Arch Chapter of
Texas, Home For Aged Masons
The Guardian Life Insurance Company
of America
The Medleh Group
The Nasdaq Stock Market Inc.
The Nasdaq Stock Market LLC
The New York Times
The Oil & Gas Clearinghouse
The Sec Institute, Inc.
The Subsurface Library
The Subsurface Library of Austin
The University of Texas At Austin
Thomas Energy Services, Inc.
Thomas Energy Srvcs/Thomas Tools
Thomas Fuels, Lubricants & Chemical
Thomas Petroleum Ltd.
Thompson, Joan
Thompson's Electric Serv. Inc.
Thomsen, Robert L.
Thomson Financial Publishing
Thomson West
Thor Engine & Pump Repair Inc.
Thru Tubing Solutions
Tidy Up Janitorial
Timco Services, Inc.
Timothy Houston Daniel
TIW Corporation
T-Mobile
TNT Crane & Rigging Inc.
Tom Griffith Water Well & Conductor
Tompkins, Martha Claire
Tomsco LLC
Toombs, Hall & Foster, LLP
Top Notch Energy Services, Inc.
Tornado Trucking, Inc.
Torqued-Up Energy Services, Inc.
Torqued-Up Oilfield Prodc. Srvs. LP
Total Energy Services LLC
Total Screens Solutions Inc.
Total Thru Tubings Services Inc.
Totally Clean
Town of Rose Bud-General
Towns & Hagemann, Inc.
Townsend & Marilyn Townsend
Revocable Living Trust, Gary L.
Townsend, Gary C.
Transcontinental Gas Pipeline
Transcontinental Gas Pipeline Corp
Trans-Pecos Transportation LLP
Transport Company of Texas
Transzap, Inc.
Travelers Property Casualty

Treasurer of The Blackfeet Tribe
Treatment Designs, Inc.
Trend Services Inc.
Triangle Technology, Inc.
Trident Steel Corporation
Tri-Drill, Inc.
Trinity Storage Services, L.P.
Trinity Tubing Testers, Inc.
Trinity University
Trio Equipment Rental, LLC
Triple "C" Production Service, Inc.
Triple D Rental Tools, LLC
Triple J Oilfield Services Inc.
Triple J Oilfield Services, Inc.
Triple J Trucking
Triple M Gas Measurement
Triple T Hotshot
Triple Transport, Inc.
Tri-State Fuels Inc.
TRM LLC Company
Tuboscope
Tubular Services LP
Turbeco, Inc.
Turbo-Chem International, Inc.
Turk's Welding Service
Turnco Inc.
Turner Oilfield Srvcs-Corpus Repair
Tw Telecom
Two State Equipment Inc.
Tws, Inc.
Tx Depart. of State Health Services
Txam Pumps, LLC
Txam Pumps, Ltd.
Tyrrell Data Services, Inc.
Ulmer, Elizabeth B
Ulmer, Estate of Rosalie Bosworth
Ulterra Drilling Technologies, LP
Ultra Premium Oilfield Services
Una Chapman Cox Foundation
Union Bank of California, N.A.
Union Drilling, Inc.
Union Pacific Railroad Company
Union Pacific Resources
Unique Designs By Joyce
United Drilling, Inc.
United Fuel & Energy Corporation
United ISD Tax Office
Universal Compression Inc.
Universal Digitizing Incorporated
Unlimited Oilfield Services
Ups
Upstream Energy Services Company
Us Liquids of La, LP
USA Welding Service
Utah State Savings Plan
V P Sales & Specialties Co LLC
Valerus Compression Services, LP
Variable Bore Rams, Inc.
Vaughn Energy Services
VC Trucking, Inc.
Velocity Databank Inc.
Venture Transport Logistics, LLC
Veritas 321 Energy Partners LP
Verizon Southwest
Verizon Wireless
Vermilion Parish Courthouse
Vernon E. Faulconer, Inc.
Victory Township
Viking Engineering LC
Viking Transport LLC

Villa Nueva Farms
Villatoro, Sandra V.
Vindicator And Progress
Virtex Petroleum Company Inc.
Viva Vending Co.
Vsr Partners Ltd
W D Von Gonten & Co
W L Flowers Machine & Welding Co, I
W.F.L. Lehman Trust
Wagner Brown Ltd.
Wagner Oil Company
Walker Consulting Service
Wall Street Journal The
Wall Street Worldwide
Wallace, Nancy Huff
Wallace Royalty L.P.
Wallach Concrete, Inc.
Waller Jr. High School
Wal-Mart
Walstreet International Inc.
Warner Oil Company Distributor
Warrior Energy Services
Warrior Supply
Washita Valley Enterprises, Inc.
Waste Facilities Inc.
Waste Management Michigan-Northern
Watson Packer LLC
Wayne Wicks & Assoc. Investing. Inc.
Weatherford Artificial Lift Sys.,
Weatherford International, Inc.
Weatherford U S Inc.
Weatherford U.S., L.P.
Weatherford U.S., L.P.
Weaver Farms
Webb County
Webb County Clerk
Webb County Isd Tax Office
Weber, A. Keith
Wedge Fishing & Rental Services LLC
Wedge Well Services, L.P.
Weiler Welding Service
Weinman Geoscience Inc.
Weir Electric, Inc.
Well Testing, Inc.
Wendy Stieren Wirth Trust
Wentworth, Rupert A. D.
West Court Reporting Services
West Hardin Water Supply Co.
West Lamar Water Assn Inc.
West Tech Precision Products, Inc.
West Tx Oilfield Trucking Co
Western Energy Services of Tx. Corp
Western Geco LLC
Whapl
White County Circuit Clerk
White County Road Department
White Rock Energy, Inc.
Whitfield, Katherine Cater
Whiting Systems, Inc.
Wilbanks Trucking, Inc.
Wild Well Control, Inc.
Wildcat Measurement Service, Inc.
Wildcat Trucking, Inc.
Willis Ranch Minerals LLC
Wilson
Wilson, Jo Ann Seale
Winans, Pauline H
Winrock Engineering, Inc.
Winstead PC
Wood Group Logging Services of Texas

Wood Group Pressure Control
Wood Group Production Testing
Wood Group Wireline Services
Wright III, C. L.
Wright, III, Trust C. L.
Wrigtway Express LLC
Xcel Energy
X-Chem, Inc.
XTO Energy Inc.
Xtreme Pipe Services, LLC
Xtreme Pipe Storage LLC
Yates Drilling Company
Yates Petroleum Corporation
York Cementing And Acidizing, Ltd.
Zapata County Tax Assessor Collector
Zarsky Lumber Co. Inc.
Zia Transport, Inc.
Ziegler Cooper
Zipp, Robert Von Weise
Zipp III, Charles Albert

**Parties to Certain Material Agreements**

Alvarez & Marsal
American Business Machines
Andrews & Kurth LLP
AT&T Mobility National Accounts LLC
Behringer Harvard TIC Management
Services LP
BlackRock Financial Management, Inc.
BNP Paribas
BNP Paribas, Paris
James C. Calaway
Cathedral Corporation
Larry E. Collins
Computershare Shareholder Services,
Inc.
Computershare Trust Company, N.A.
Condurre Security Systems
Data Projections, Inc.
De Lage Landen Financial Services
EAG Services, Incorporated
Enertech Information Systems, Inc.
Fidelity Employer Services Company
LLC
Fidelity Management Trust Company
Globalstar USA
Grant Thornton LLP
Houlihan Lokey Howard & Zukin
Financial Advisors, Inc.
Infrastruct Security, Inc.
Inter-Tel Technologies, Inc.
Iron Mountain Offsite Data Protection
Itex, Inc.
J.P. Morgan Securities, Inc.
JFC Communications
Keystone Leaning Systems
Magnetar Financial LLC
Merrill Lynch Global Markets &
Investment Banking
Merrill Lynch, Pierce, Fenner & Smith
Incorporated
Mid-Continent Casualty Company
Mitel Leasing, Inc.
Mobilease
NASDAQ Stock Market LLC
Neopost Inc.
Neopost Inc.

North American Capacity Insurance Company
Post Oak Energy Capital, LP
Pure Health Solutions, Inc.
Raymond James & Associates, Inc.
Societe Generale
Societe Generale
Societe Generale
Strategic Advisers, Inc.
The Oil and Gas Asset Clearinghouse
Time Warner Telecom
Travis Tower Property Manager
Triangle Peak Partnrs Private Equity, LP
Triangle Technology, Inc.
Union Bank of California, N.A.
Ada Belle Oil & Gas Company, Inc.
AGS Resources 2007, LLP
James D. Calaway
Caledonian Energy Auction Partners XVIII, LLC
Century Assets Corporation
Chaparral Energy, LLC
Copano Field Services/Karnes, LP
Cullins Energy LP
Ben A. Culpepper
Dos Patos Resources LLC
Edge Holding Co. Limited Partnership
Enhanced Energy Partners Corp. (2008)
Finley Resources Inc.
Jamtex, Inc.
Kansas City Royalty Company LLC
Karper Oil & Gas Corporation
Marwell Petroleum Limited Partnership
Penroc Oil Corporation
Plains Production, Inc.
Stanley Raphael
Sisters Petroleum Corporation
Smith Operating & Management Company
Tellus Energy, LLC
Texedge Energy Corporation
XTO Energy Inc.
David Benavides
Hanice P. Benoit-Smith
Newell Blume
Brandon L. Bostick
Tammy S. Brown
Andrea L. Chriss
Mark W. Clarke
Linda P. Clem
Stephanie L. Concelman
Howard A. Creasey
Peter K. Dang
Jennifer C. Dartez
Ada F. Davis
Brandy P. Ehrig
John W. Elias
John W. Elias
Mitzi J. Flowers
Lester L. Gentry
Robert C. Gnagy
Diane M. Haas
Kirsten A. Hink
Judy Hudson-Corbin
Marjorie M. Johnson
Usman R. Khan
Donna L. King
Eric L. Kirkland
Felicia N. Klebba
Eileen M. Kosakowski

William E. Lawrence
Charles W. Mac Leod
Belinda Martinez
P C. Martinez
Jimmy D. Miller
Maisie S. Moses-Bolton
Taryn A. Moss
Javier F. Nadal
Valen D. Ott
Theresa D. Papetti
Richard M. Parma
Sunshine M. Patrick
Deborah S. Perry
Daniel S. Pittman
Gary L. Pittman
Gary L. Pittman
Christopher G. Rives
Cynthia A. Schmidt
Isabel C. Serrano
Myron L. Stewart
Marie J. Thibaut
Christina Tholen
Catherine V. Thomas
Robert C. Thomas
Christopher D. Thompson
Cynthia L. Tidwell
Ryan Tomaselli
Sandra L. Troxell
John O. Tugwell
Roger K. Turner
Sandra V. Villatoro
Keathe H. Weissfisch
Jill D. Yeo
Ace Rat Hole Service, Ltd.
Acock Engineering & Associates Inc.
Advance Fabrication & Msrment, LLC
Advanced Archaeological Solutions
Advanced Energy LLC - Roswell
Akome Inc.
Alice Southern Equipment Service, Inc.
Allen's Casing Crews, Inc.
Allis Chalmers Tubular Services, Inc.
Allstate Environmental
American Tool & Machining Co., Inc.
Anaya Welding & Lease Service
Anchor Drilling Fluids
Arguindegui Oil Co. II Ltd.
B & H Maintenance & Construction
B & J Air & Pump Inc.
B & L Satellite Rentals
Barker Gauging Service
Beacon Supply Co.
Beck Bros, Inc.
Bell Supply Company
Bestest, Inc.
BJ Services Company
Black Gold Surveying & Engineering
Blackgold Services, Inc.
Blake Trucking
Boone Archaelogical Services LLC
Bourland & Leverich Supply Co. Ltd.
Boyd's Bit Service Inc.
Brandt A Division of Varco LP
Bull Dog Connection Specialists LLC
Butch's Rat Hole & Anchor Service I
C & J Specialty Rental Tools
C C Forbes Company
Cactus Iron Works
Cameron Equipment 1987 Inc.
Camino Agave Inc.

Casetech International
Cetco Oilfield Services
Chalmers Collins & Alwell Inc.
Champions Pipe & Supply, Inc.
Chemical Weed Control of South Texas
Chigger Trucking LLC
Choctaw Lease Service LLC
Cimarron Engineering Corp.
Cinco Pipe & Supply LP
Circle "K" Transportation LLC
Clementson Inc.
Coastal Bend Wellhead, Inc.
Coastal Chemical Company LLC
Coastal Flow Field Services, Inc.
Coil Tubing Services, LLC
Consolidated Oilfield Service, Inc.
Continental Production Services Inc.
Controlled Recovery, Inc.
Cowboy Operations, Inc.
Cowboy Tools, Inc.
Coyote Welding
Craftco
Cudd Pressure Control Inc.
D & B Rental Service
D & D Pipe and Rentals, Inc.
Dale Gernandt
Davis Lynch, Inc.
Dayton Lease Service
De Laune Drilling Service Inc.
Dennis Energy Services Inc.
Dew Point Control
Dialog Wireline Services, LLC
Dixie Electric, Inc.
Dorsal Services Inc.
Down Hole Pump
Down South Production Services LLC
Downing Wellhead Equipment, Inc.
Drill Labs Mud Logging
Drilling Services of America, Inc.
DXP Enterprises, Inc.
Dynamic Lift Systems, LLC
Dynasty Transportation Inc.
E L Farmer & Co.
E.G. Oilfield Services, Inc.
Eco Mud Disposal
Eddins-Walcher
El Campo Spraying, Inc.
Elite Energy Services
Ely and Associates, Inc.
Envirosolutions Engineering, LLC
EPS Logistics
EW Services
Exterran Energy Solutions
Ferguson Beauregard/Logic Controls
Fesco Ltd.
Fitzgerald Trucking LLC
Five J.A.B. Oilfield Construction
Flynt and Associates, PLLC
Force Trucking
Four JLJ, Inc.
Frac Tech Services Ltd.
Francis Drilling Fluids Ltd.
Frank's Casing Crew & Rental Tools
Frontier Services Inc.
Frontier Surveying Company Inc.
G&M Services
Gate Guard Services LP
Genco Services Inc.
Geo-Lab, Inc.
Glenn's Water Well Service, Inc.

GM Compressor & Pump Inc.
Graco Fishing & Rental Tools, Inc.
Graham Operating LLC
Gray Wireline Service, Inc.
Gregory Rockhouse Ranch, LLC
Hamilton Engineering Inc.
Hobbs Rental Corporation
Hughes Services Inc.
Hughes Specialty Tools, Inc.
Hunter Steel, LLC
Hydrostatic Oilfield Testing, Inc.
IB Services, Inc.
Indian Fire & Safety, Inc.
Input Services, Inc.
Integrated Production Services Inc.
International Lift Systems LLC
Intrepid Directional Drilling, Ltd.
J & J Pipe & Supply, Inc.
J & S Rental Tools, Inc.
Jack Cowley Supply Co.
Jack Morris Butane Gas Inc.
Jam Services
James E Cooper & Son
Janic Directional Survey, Inc.
Jarrel Services Inc.
JD Rush Corporation
Jerry's Rentals & Specialties Co., Inc.
Jim's Water Service of New Mexico
JM Oilfield Service, Inc.
John West Surveying Company
Jose R. Garcia Gauging
K & N Perforators Inc.
Kane Environmental Engineering, Inc.
Katco Vacuum Truck Servics Inc.
Key Energy Services Inc.
Knight Oil Tools, Inc.
Kuhn Crane Service Inc.
L&W Swabbing, Inc.
L.C.A. Oilfield Rental & Services
Lagarto Rental Tools Inc.
Laguna Rig Service, Inc.
Land Tel Communications
Larry Lowe
Lea County Packer Sales & Rentals I
Lemmons Gas Measurement Inc.
Leviathan Well Solutions, LP
Liberty Bit Service, Inc.
Light Tower Rentals
Littlefield Oil Co.
Litton & Litton Petro Consults LLC
Lizeano Geological Services
Lj Petroleum Services LLC
Lobo Trucking, Ltd.
Luby Equipment Services
Lyndon Specht
M & B Water Service, Inc.
M.A.D. Vacuum Trucks
Magnet Pipeline Gas & Oil
Magnum Tubular Inspection
Man Welding Services
Mcada Drilling Fluids Inc.
Mds Construction, Inc.
Med-Loz Lease Service, Inc.
Merit Oilfield Services, Inc.
Mid-Ark Utilities & Rig Services
Mire & Associates
Monahans Nipple-Up Service
Morales Machine Shop
Mud Hopper Oilfield Service, Inc.
Multi-Chem

Murphy Energy Services, LP
MW Rentals & Services Inc.
N & M Oilfield Services, LLC
Nabors Well Services Ltd.
National Oilwell Varco, LP
Nevis Energy Services, Inc.
New Prospect Company
New Tech Engineering
Newpark Drilling Fluids, LLC
Nolan H. Brunson, Inc.
Nova Mud Inc.
Oilfield Services, Inc.
Oilfield Welding & Fabrication
Ok Hot Oil Service, Inc.
Paloma Lease Service Inc.
Parker Wireline Services, Inc.
Pason Systems USA Corp.
Pay Zone Mud Logging Service, Inc.
Perf-O-Log Inc.
Petro Amigos Supply, Inc.
Pioneer Pipe (Fro)
Pipeco Services LP
Pipeline Measurement Co.
Platinum Production Testing Service
Platinum Slickline Services Inc.
Power Chokes
Precision Rathole, Inc.
Precision Support Services and Diversified
Lenders Inc.
Premier Pipe, LLC
Premiere Casing Crews
Pressure Services Inc.
Production Control Services, Inc.
Production Safety Systems
Professional Wireline Rentals LC
Pruitt Tool & Supply Co., Inc.
Punchy Dixon Co. Inc.
Pyramid Tubular Products, LP
Quail Tools LLP
Quality Logging Inc.
Quality Preheat & Pressure Washers
Quinn Pumps, Inc.
R & K Trailer Rentals, Inc.
R & R Services
R K Ford & Associates
Radley Electric, Inc.
Rain for Rent
Ram Productions Services Inc.
Ram-Gear Manufacturing Inc.
Ranger Services, Inc.
Red Man Pipe and Supply Company
Red Mule Welding, Inc.
Reedhycalog, LP
Reliable Pumping, Inc.
Rem Torque Test-Inc.
Rental Xpress
Roadrunner Environmental Inc.
Roland Gonzalez Contract Gauging
Roywell Services Inc.
RTO Sales & Leasing
Russell Clark
R.W. Hughes Services, Inc.
S & S Contract Pumping Service Inc.
S H & L Oilfield Services LLC
S & S Specialties Inc.
Sabine Storage & Operations Inc.
Sam Jones & Associates Inc.
Satco Inc.
Saylor's Welding
Schlumberger Technology Corporation

Schlumberger Well Services
Schooner Petroleum Service Inc.
Scomi Oiltools, Inc.
Seiler Tank Truck Service Inc.
Shine & Johnston, Inc.
Sidney Sharp
Southern Flow Companies Inc.
Southern Petroleum Laboratories
Special Core Analysis Labs, Inc.
Stabil Drill
Stallion Oilfield Service
Stokes & Spiehler USA Inc.
Strata Control Services Inc.
Stringer's Oilfield Service Inc.
Superior Well Services
Suttles Logging Inc.
Sweatt Construction Inc.
T & C Tank Rental & Anchor Service
Team Snubbing Services, LLC
Texas Crown Production Services Inc.
Texas Energy Services, LP
Texas Iron Creations
Tex-Isle Supply, Inc.
TFH Ltd. Co.
The Cleaning Lady
The Compliance Group Inc.
The Treat-Em-Rite Corp.
Thermac, Inc.
Thomas Fuels, Lubricants & Chemical
Thor Engine & Pump Repair Inc.
Timco Services, Inc.
Tomsco LLC
Top Notch Energy Services, Inc.
Torqued-Up Oilfield Prodc. Srvs. LP
Total Energy Services LLC
TRC Service Company
Tri-Drill, Inc.
Triple J Oilfield Services, Inc.
Triple M Gas Measurement
Triple Transport, Inc.
TXD Transport LP
Unlimited Oilfield Services
Urban Seismic Specialists Inc.
Venture Transport Logistics, LLC
W L Flowers Machine & Welding Co., I
Warrior Energy Services
Wayne Wicks & Assoc. Investing. Inc.
Weiler Welding Service
Western Energy Services of Tx. Corp.
Whiting Systems, Inc.
Wild Well Control, Inc.
Wildcat Trucking, Inc.
Wood Group Pressure Control
Wright's Well Control Services, Inc.
WT Lease Services Inc.
Young Heavy Haul Inc.
AA Production Inc.
ABO Petroleum Corporation
Alcorn Production Company
EramAli
Allegro Investments Corporation
Allegro Investments Inc.
William Wallace Allred
Amerada Hess Corporation
Ameristate Exploration, LLC
Amoco Production Co.
Anadarko Petroleum Corporation
Anadarko Petroleum Corporation
Anderson Oil Corporation
Anderson Oil Corporation

Andex Resources LLC
Ark-Tex Energy Corporation
Aspect Abundant Shale LP
Avalon Oil Company
Badger Energy, Inc.
Ballard Exploration Co., Inc.
Bassett-Birney
H.K. Baughman
Douglas and Venusbeck
Belco Energy I LP
Berry Petroleum Company
Robert G. Blair
BNP Petroleum Corporation
Bonray Inc.
BP America Production Co.
Bravo Operating Company
BTA Oil Producers
Burns Energy Co. LLC
Burns Energy Co. LLC
Calmettoll, Ltd.
Carrizo Oil & Gas Inc.
Joel M. Carson
CB Energy
Ceniarth Inc.
Central Petroleum
Chaparral Energy, LLC
Chase Oil Corporation
Chesapeake Energy Corporation
Chesapeake Exploration LP
Chevron USA
Chevron USA, Inc.
Chevrontexaco E&P Company
Chi Energy
Chi Operating, Inc.
Chisos Ltd.
Choice Exploration, Inc.
Cibola Exploration Partners, LP
Cimarex
Cinco E Inc.
Cinco Natural Resources Corporation
CNR Production LLC
Cody Energy Inc.
Cog Oil & Gas LP
Ted Collins, Jr.
Concho Oil & Gas Corp.
Tom R. Cone
Conoco Phillips Company
Conoco Phillips Company
Conocophillips Company
Contango Oil & Gas Company
Fred Corey
Dan A. Hughes Company
Dan Field
Desoto Oil Properties, LLC
Delmar H. Lewis Trust
Devon Energy Production
Devon Louisiana Corporation
Chaddickerson
Drill Partners LP
J.M. Duvall
Eagle Investments Inc.
Eagle Investments Inc.
EBT Interests LP
Edwin L. Cox and Berry R. Cox
Eichen Pet. Mamagement Inc.
El Paso E&P Company, LP
Encap LP
Energy PLC
Energy Tech, Inc.
Eog Resources Inc.

Eog Resources, Inc.
Exxon Co. U S A
Exxonmobil
Exxonmobil Corporation
Fidelity Exploration & Production
Foote Oil & Gas Properties, LLC
Fredericksburg Oil & Gas
Future Exploration Inc.
Geronimo Holding Corporation
Gordy Oil Company
Hammondville Pty. Ltd.
H.L. Hawkins Jr.
Hemco Development, LLC
Hilcorp Energy Company Inc.
James N. Holland Sr.
Howell Petroleum Corporation
Humble Oil & Refining Company
IP Petroleum Company Inc.
J&P Oil and Gas, Inc.
Janssen Biological
JN Exploration & Production LP
JN Oil & Gas Inc.
JPB Farms
JSTM Properties, Ltd.
Juneau Exploration Company, L.L.C.
Kaiser-Frances Oil Co.
Key Production Company
Key Production Company, Inc.
King Operating Co.
Todd M. Kringen
Lara Energy Inc.
LCX Energy LLC
Lee Hite & Wisda
Liberty Bell Energy, LLC
Liberty Energy Corp.
Lmp Exploration Operating LLC
Longhorn Properties LLC
Los Chicos
Losee Investments LLC
Loudon Exploration Inc.
Louis Dreyfus Natural Gas
Lowe Partners, LP
M Brad Bennett Inc.
Magnum Hunter Production
Magnum Hunter Production, Inc.
Magnum Hunter Production, Inc.
Manix Energy, Ltd.
Marbob Energy Corporation
Marquee
Mcallen Oil & Gas LLC
Mccombs Energy LLC
Mec Petroleum Corp.
Merit Energy Company (Jib)
Mestena Operating Ltd.
Mewbourne Oil Company
Milagro Exploration, LLC
Mississippi Oil Acquisition LLC
Mobil Oil Exploration & Producing
Southeast, Inc.
Moran Exploration LP
Moran Minerals Company, LP
Chuckmorgan
Mosbacher 1985c Limited Partnership
Mosbacher Energy Company
Mosbacher USA Inc.
William S. Montgomery
Murchison Oil & Gas
Myco Industries, Inc.
Nearburg Exploration Company, LLC
Norcad Corporation

Northwind Exploration
Oxy USA Wtp LP
Oxy USA Wtp Ltd. Partnership
Paladin Petroleum
Palaura Exploration Company
Pearl Energy Partners, Ltd.
Petoil Corporation
Petrohawk Energy Corp
Petrohawk Energy Corp
Petrohawk Properties, LP
Petroleum, Inc.
PGS Onshore, Inc.
Pinon
Johnpool
Preston Exploration LLC
Preston Exploration LLC
Providence Oil & Gas Corporation
Pure Energy Group
Quail Creek Production
Quest Exploration LLC
Questar E & P
Wm. Scottramsey
Range Resources Corporation
Reese, Rebecca L.
Remington Oil & Gas Corp.
Renrag, Inc.
Rimco Exploration Partner LP I
Rimco Exploration Partner LP II
Rimco Production Company, Inc.
Rio Grande Energy Inc.
Riviera Production
Roca Exploration Ltd.
Roca Operating, Inc.
Roundtree & Associates
RSC Resources, LP
Rubicon Oil & Gas II, LP
Samson Resources Company
Santos USA Corporation
SDX Properties, Inc.
SDX Resources, Inc.
Seeco, Inc.
Seislink Corporation
Seitel Data Inc.
Stevesell
Seneca Resources Corporation
Sigmund Kane & Hatch, Inc.
SKH Energy Partners LP
Smith
SOF Roc Fuel Co.
Southwestern Energy Prod. Co.
Spiral, Inc.
Square Mile Energy LLC
St. Mary Energy Company
Stalker Energy LP
Stallion Oilfield Service
States, Inc.
Stephens Production Company
Stephens Production Company
Bob Stevens
Suemar Exploration & Production , LP
Sun Operating Limited Partnership
Swift Energy Company
Sydney Investments
TAGR
Tellus Energy, LLC
Tellus Operating Group, LLC
Tenneco
The Allar Company
Charles E. Thompson, Jr.
Tom Brown Inc.

Transtexas Gas Corporation
Tricon Geophysics, Inc.
Tucker Operating Company
Van Zant Oil Company
Vannie Cook Trusts
Veritas 321 Energy Partners LP
Veritas DGC Land, Inc.
Victoria Trading Co., LLC
Wagner Oil Company
William L Waller
William L Waller
Weiser Brown Operating Company
Westport Oil and Gas Company, LP
Westport Oil and Gas Company, LP
Mark D. Wilson
Mr. & Mrs. Scottwilson
Paul Mark Woods
Xeric Oil & Gas Corp.
XTO Energy Inc.
XTO Energy Inc.
John A. Yates
Yates Drilling Company
Yates Petroleum Corporation
CGG Veritas
Chevron Corporation
ConocoPhillips Company
David H. Arrington Oil & Gas, Inc.
KCS Resources, Inc.
Seismic Assistants, Ltd.
Seismic Exchange, Inc.
Seitel Data Ltd.
Smith Production, Inc.
Veritas Land Surveys
WesternGeco, LLC
A2D Technologies, Inc.
Aclaro Softworks (USA), Inc.
Aclaro Softworks, Inc.
Bailey Banks Seismic, LP
Drilling Info., Inc.
Enertech Information Systems, Inc.
Environmental Systems Research Institute, Inc.
Fekete Associates, Inc.
geoPLUS Corporation
Hampton-Russell Limited Partnership
Landmark Graphics Corp.
P.E. Moseley and Associates, Inc.
P2 Energy Solutions, Inc.
Pelton Computer Enterprises, Inc.
Petroleum Information/Dwights LLC
PGS Onshore, Inc.
Seismic Micro-Technology, Inc.
TransZap, Inc.
Velocity Data Bank, Inc.
Agave Energy Company
Aquila Gas Supply Services
Aquila, Inc.
BP America Production Company
Capital Star Oil & Gas, Inc.
Capital Star Oil and Gas, Inc.
Centana Intrastate Pipeline LP
Coastal Flow Energy Labs, Inc.
Coastal Oil & Gas USA, LP
Compressco Field Services, Inc.
ConocoPhillips Company
Copano Field Services/Agua Dulce, LP
Copano Field Services/Karnes, LP
Copano Processing, LP
Crosstex Gulf Coast Marketing Ltd.
DCP Midstream, LP

DCP Midstream, LP
Duke Energy Field Services
Duke Energy Field Services
Duke Energy Field Services
El Paso Energy Intrastate, LP
El Paso Field Services
El Paso Hydrocarbons, LP
El Paso Production Oil & Gas Company
El Paso Production Oil & Gas USA, LP
Enerkon Resources Canada
Enerkon Resources Corporation
Enterprise Gas Marketing LLC
Enterprise Hydrocarbons LP
Enterprise Products Operating LP
Enterprise Texas Pipeline LP
ExxonMobil Gas Marketing Company
FESCO, Ltd.
Flint Hills Resources
Frontier Energy Services, LLC
Frontier Field Services, LLC
Frontier Midstream, LLC
Gateway Gathering and Marketing Co.
Grey Wolf Drilling Company, LP
GulfMark Energy, Inc.
Hallwood Petroleum, LLC
Hanover Compression Limited Partnership
Houston Pipe Line Company LP
Houston Pipe Line Company LP
Humble Gas Pipeline Company
Integrys Energy Services, Inc.
J-W Power Company
Kinder Morgan Texas Pipeline, LP
Laurel Fuel Company
Liberty Gathering Company
McCombs Energy LLC
Nabors Drilling USA, LP
Omega Energy Corp.
Permian Drilling Corporation
Pioneer Drilling Services, Ltd.
Prize Energy Resources, LP
RAPAD Drilling & Well Service, Inc.
Raywood Gas Plant, LLC
Reliance Energy, Inc.
Sotex Fuels LLC
Sotex Fuels LLC
Targa
Tennessee Gas Pipeline Company
Tornado Properties, LC
Transcontinental Gas Pipe Line Corp.
Union Drilling, Inc.
United Drilling, Inc.
Universal Compression, Inc.
Upstream Energy Services, LP
Upstream Energy Services, LP
Versado Gas Processors, LLC
Wagner & Brown, Ltd.
WPS Energy Services, Inc.
Yates Petroleum Corporation
Evans Geophysical, Inc.
Geomap Company
GeoTape
Geotrace Technologies, Inc.
Kelman Technologies, Inc.
M.J. Systems
M.J. Systems
Mestena Operating, Ltd.
Neuralog, Inc.
SeisLink Corporation
Smith Production, Inc.
Weinman GeoScience, Inc.

Alpine Gas Investors, LP
Anadarko E&P Company LP
Antero Resources Corporation
Blackbrush Oil & Gas, LP
BNP Petroleum Corp.
Carrizo Oil & Gas, Inc.
Chaparral Energy, Inc.
Cheyenne Petroleum Company
Chisos, Ltd.
Cimarex Energy Company
Cinco Natural Resources Corp.
Comstock Resources, Inc.
Mark L. Crawford
Crimson Exploration Operating, Inc.
D & J Oil Company
Denali Oil & Gas Management LC
Devon Energy Production Company LP
Drill Partners LP
eCORP Resource Partners I, LP
El Paso E&P Company, LP
Encon Services, Inc.
ETROA Resources, LLC
Fidelity Exploration & Production Co.
Frontier Energy Services, LLC
GeoResources, Inc.
Greystone Oil & Gas LLP
Hartz Capital, Inc.
Hilcorp Energy Company
Hilcorp Energy I, LP
John K. Howie
Intrepid Properties LLC
J. D. Murchison Acquisitions LLC
J.M. Huber Corporation
Keystone Petroleum GP LLC
Laredo Petroleum
Lime Rock Resources A, LP
Mallard Hunter LP
Manzano Energy Partners, LLC
Mariner Energy, Inc.
McElvain Oil & Gas Properties, Inc.
Milagro Exploration
Newfield Exploration Company
Petrohawk Properties, LP
Gary Pittman
Plantation Operating, LLC
RAM Energy
RAM Energy Corporation
Resaca Exploitation & Production
RGExploration, Ltd.
ROCA Exploration, Ltd.
Rocksource Energy Corporation
Rubicon Oil & Gas
Smith Production, Inc.
South Resources Limited
Stephens Production Company LLC
Swift Energy Operating, LLC
Teal Hunter LP
Wagner & Brown, Ltd.
Whiting Oil and Gas Corporation
Jesse J. Allen P.E.
Convergence Advisors International
Destiny Geosciences, Inc.
Ensley Properties, Inc.
Hurst Drafting, Inc.
Jetavic Petroleum Engineering Svc, LLC
Platt, Sparks & Associates Consulting
Petroleum Engineers, Inc.
Regulatory Solutions, LLC
Bobette Roades

AEGIS Insurance Services, Inc.
Illinois National Insurance Co.
Texas Mutual Insurance
St. Paul Fire & Marine Insurance Co.
Chubb Group of Insurance Companies

Hanover Insurance Company
Lexington Insurance Company
London Market
Lloyd's of London
Travelers Casualty & Surety Co. of America

# SCHEDULE 2

Parties-in-Interest Noted for Court Disclosure

<u>JP Morgan Chase Bank, N.A.</u> – Jim Parkman has a personal account.

<u>Andrews Kurth, LLP</u> – Personal attorney at times for Jim Parkman. Also has been involved with certain Parkman Whaling clients in an adversarial role.

<u>Fidelity Investments Inst. Oper. Co</u> – Certain employees of Parkman Whaling may maintain individual brokerage accounts with Fidelity.